# UNITED STATES DISTRICT COURT

## District of Nevada

| | |
|---|---|
| UNITED STATES OF AMERICA | **AMENDED JUDGMENT IN A CRIMINAL CASE** |
| **v.** | |
| SERGEI LITVINENKO, | Case Number:  2:12-cr-00004-APG-GWF-20 |
| aka Dorbik, aka Matad0r, aka Defendant 20 | USM Number:  48826-048 |
| Date of Original Judgment:  3/23/2017 | Defendant's Attorney:  Nicholas Wooldridge |
| *(Or Date of Last Amended Judgment)* | |

**Reason for Amendment:**

- ☐ Correction of Sentence on Remand (18 U.S.C. 3742(f)(1) and (2))
- ☐ Reduction of Sentence for Changed Circumstances (Fed. R. Crim. P. 35(b))
- ☐ Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(a))
- ☑ Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

- ☐ Modification of Supervision Conditions (18 U.S.C. §§ 3563(c) or 3583(e))
- ☐ Modification of Imposed Term of Imprisonment for Extraordinary and Compelling Reasons (18 U.S.C. § 3582(c)(1))
- ☐ Modification of Imposed Term of Imprisonment for Retroactive Amendment(s) to the Sentencing Guidelines (18 U.S.C. § 3582(c)(2))
- ☐ Direct Motion to District Court Pursuant  ☐ 28 U.S.C. § 2255 or ☐ 18 U.S.C. § 3559(c)(7)
- ☑ Modification of Restitution Order (18 U.S.C. § 3664)

**THE DEFENDANT:**

- ☑ pleaded guilty to count(s)   2 of the Indictment
- ☐ pleaded nolo contendere to count(s) _____ which was accepted by the court.
- ☐ was found guilty on count(s) _____ after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC §§ 1962 (D) | Conspiracy to Engage in a Racketeer Influenced Corrupt Organization | 6/1/2011 | 2 |

The defendant is sentenced as provided in pages 2 through   7   of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

- ☐ The defendant has been found not guilty on count(s) _____
- ☑ Count(s)  all remaining   ☐ is  ☑ are dismissed on the motion of the United States.

    It is ordered that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

April 29, 2019
_____
Date of Imposition of Judgment

_____
Signature of Judge

ANDREW P. GORDON, UNITED STATES DISTRICT JUDGE
_____
Name and Title of Judge

April 29, 2019
_____
Date

DEFENDANT:  SERGEI LIVINENKO
CASE NUMBER:  2:12-cr-00004-APG-GWF-20

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of :

Time Served

☐    The court makes the following recommendations to the Bureau of Prisons:

☐    The defendant is remanded to the custody of the United States Marshal.

☐    The defendant shall surrender to the United States Marshal for this district:

    ☐    at  _____  ☐  a.m.  ☐  p.m.   on  _____  .

    ☐    as notified by the United States Marshal.

☐    The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

    ☐    before 2 p.m. on  _____  .

    ☐    as notified by the United States Marshal.

    ☐    as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on  _____  to  _____

at  _____  with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By  _____
DEPUTY UNITED STATES MARSHAL

DEFENDANT:  SERGEI LITVINENKO
CASE NUMBER:  2:12-cr-00004-APG-GWF-20

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of :

3 years

## MANDATORY CONDITIONS

1.  You must not commit another federal, state or local crime.
2.  You must not unlawfully possess a controlled substance.
3.  You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
    - ☐ The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*
4.  ☐ You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution. *(check if applicable)*
5.  ☑ You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*
6.  ☐ You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
7.  ☐ You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

DEFENDANT:   SERGEI LITVINENKO
CASE NUMBER:   2:12-cr-00004-APG-GWF-20

# STANDARD CONDITIONS OF SUPERVISION

As part of your supervised release, you must comply with the following standard conditions of supervision. These conditions are imposed because they establish the basic expectations for your behavior while on supervision and identify the minimum tools needed by probation officers to keep informed, report to the court about, and bring about improvements in your conduct and condition.

1.   You must report to the probation office in the federal judicial district where you are authorized to reside within 72 hours of your release from imprisonment, unless the probation officer instructs you to report to a different probation office or within a different time frame.
2.   After initially reporting to the probation office, you will receive instructions from the court or the probation officer about how and when you must report to the probation officer, and you must report to the probation officer as instructed.
3.   You must not knowingly leave the federal judicial district where you are authorized to reside without first getting permission from the court or the probation officer.
4.   You must answer truthfully the questions asked by your probation officer.
5.   You must live at a place approved by the probation officer. If you plan to change where you live or anything about your living arrangements (such as the people you live with), you must notify the probation officer at least 10 days before the change. If notifying the probation officer in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
6.   You must allow the probation officer to visit you at any time at your home or elsewhere, and you must permit the probation officer to take any items prohibited by the conditions of your supervision that he or she observes in plain view.
7.   You must work full time (at least 30 hours per week) at a lawful type of employment, unless the probation officer excuses you from doing so. If you do not have full-time employment you must try to find full-time employment, unless the probation officer excuses you from doing so. If you plan to change where you work or anything about your work (such as your position or your job responsibilities), you must notify the probation officer at least 10 days before the change. If notifying the probation officer at least 10 days in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
8.   You must not communicate or interact with someone you know is engaged in criminal activity. If you know someone has been convicted of a felony, you must not knowingly communicate or interact with that person without first getting the permission of the probation officer.
9.   If you are arrested or questioned by a law enforcement officer, you must notify the probation officer within 72 hours.
10.   You must not own, possess, or have access to a firearm, ammunition, destructive device, or dangerous weapon (i.e., anything that was designed, or was modified for, the specific purpose of causing bodily injury or death to another person such as nunchakus or tasers).
11.   You must not act or make any agreement with a law enforcement agency to act as a confidential human source or informant without first getting the permission of the court.
12.   If the probation officer determines that you pose a risk to another person (including an organization), the probation officer may require you to notify the person about the risk and you must comply with that instruction. The probation officer may contact the person and confirm that you have notified the person about the risk.
13.   You must follow the instructions of the probation officer related to the conditions of supervision.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature _____   Date _____

DEFENDANT:  SERGEI LITVINENKO
CASE NUMBER:  2:12-cr-00004-APG-GWF-20

# SPECIAL CONDITIONS OF SUPERVISION

1. Debt Obligations - You shall be prohibited from incurring new credit charges, opening additional lines of credit, or negotiating or consummating any financial contracts without the approval of the probation officer.

2. Access to Financial Information - You shall provide the probation officer access to any requested financial information, including personal income tax returns, authorization for release of credit information, and any other business financial information in which you have a control or interest.

3. No Contact Condition - You shall not have contact, directly or indirectly, associate with any codefendants or related case defendants, or be within 500 feet of any codefendants or related case defendants, their residence or business, and if confronted by in a public place, you shall immediately remove yourself from the area.

4. Deportation Compliance - If deported, you shall not reenter the United States without legal authorization.

5. Warrantless Search - You shall submit your person, property, residence, place of business and vehicle under your control to a search, conducted by the United States probation officer or any authorized person under the immediate and personal supervision of the probation officer, at a reasonable time and in a reasonable manner, based upon reasonable suspicion of contraband or evidence of a violation of a condition of supervision; failure to submit to a search may be grounds for revocation; the defendant shall inform any other residents that the premises may be subject to a search pursuant to this condition.

6. Computer Prohibition - You shall not possess or use a computer with access to any online computer service at any location, including employment, without the prior written approval of the probation officer. This includes any internet service provider, bulletin board, or any public or private computer network.

7. Computer Restriction and Monitoring - You shall provide the probation officer with accurate information regarding your entire computer system, including all related digital devices with memory and all passwords and internet service providers; you shall allow the installation of any software/hardware on your computer by the probation officer, and you shall abide by all rules of the Computer Restriction and Monitoring Programs Agreement.

8. True Name - You shall use your true name at all times and will be prohibited from the use of any aliases, false dates of birth, social security numbers, places of birth, and any other pertinent demographic information except at the express authorized permission of HSI or HPD.

9. Travel - Probation shall have the discretion to make arrangements as necessary and to permit the defendant's travel beyond the restrictions already imposed for purposes of either assisting the government in ongoing operations or for his return to the Ukraine.

DEFENDANT:  SERGEI LITVINENKO
CASE NUMBER:  2:12-cr-00004-APG-GWF-20

# CRIMINAL MONETARY PENALTIES

The defendant must pay the following total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | JVTA Assessment* | Fine | Restitution |
|---|---|---|---|---|
| **TOTALS** | $  100.00 | $  N/A | $  N/A | $  50,893,166.35 |

☐  The determination of restitution is deferred until _____ . An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☑  The defendant shall make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below.  However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss** | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| (See attached payee list) | | $50,893,166.35 | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| **TOTALS** | $                   0.00 | $          50,893,166.35 | |

☑  Restitution amount ordered pursuant to plea agreement  $   50,893,166.35

☑  The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f).  All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐  The court determined that the defendant does not have the ability to pay interest, and it is ordered that:

☐  the interest requirement is waived for  ☐  fine  ☐  restitution.

☐  the interest requirement for the  ☐  fine  ☐  restitution is modified as follows:

* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

DEFENDANT:   SERGEI LITVINENKO
CASE NUMBER:   2:12-cr-00004-APG-GWF-20

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

**A**  ☑  Lump sum payment of $ ___50,993,166.35___ due immediately, balance due

        ☐  not later than _____ , or
        ☑  in accordance with   ☐  C,   ☐  D,   ☐  E, or   ☑  F below; or

**B**  ☐  Payment to begin immediately (may be combined with   ☐  C,   ☐  D, or   ☐  F below); or

**C**  ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of
_____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D**  ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of
_____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a
term of supervision; or

**E**  ☐  Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from
imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F**  ☑  Special instructions regarding the payment of criminal monetary penalties:

        Defendant shall pay restitution in the amount of $50,893,166.35 jointly and severally with any/all co-defendants in
this case and Case Nos. 2:12-cr-083-APG-GWF, 2:12-cr-084-APG-GWF and 2:13-cr-0120-APG-GWF, with
interest to begin accruing after the 15th day from entry of judgment. It is recommended that the defendant pay
10% of any gross income earned, subject to adjustment by the Court based on ability to pay.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due
during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons'
Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☑  Joint and Several

        Defendant and Co-Defendant Names and Case Numbers *(including defendant number)*, Total Amount, Joint and Several Amount,
and corresponding payee, if appropriate.

        Total amount of restitution due jointly and severally with all co-defendants in this case and all defendants in cases
2:12-cr-04-APG-GWF, 2:12-cr-83-APG-GWF and 2:12-cr-84-APG-GWF AND 2:13-CR-0120-APG-GWF.

☐  The defendant shall pay the cost of prosecution.

☐  The defendant shall pay the following court cost(s):

☑  The defendant shall forfeit the defendant's interest in the following property to the United States:

        (See attached Final Order of Forfeiture List)

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine
interest, (6) community restitution, (7) JVTA assessment, (8) penalties, and (9) costs, including cost of prosecution and court costs.

**U.S. v. SERGEI LITVINENKO**

**2:14-cr-00004-APG-GWF-20**

**<u>Restitution List</u>**

| | |
|---|---|
| American Express<br>World Financial Center<br>200 Vesey Street<br>New York, NY 10285 | $3,299,210.90 |
| Discover Financial Service<br>c/o Mr. Michael Cassell<br>P.O. Box 370685<br>Las Vegas, NV 89137 | $2,202,429.00 |
| MasterCard Issuers – See Addendum A | $15,366,685.00 |
| Visa Issuers – See Addendum B | $28,258,785.93 |
| Crime Victims Fund | <u>$1,766,055.52</u> |
| Total: | $50,893,166.35 |

**U.S. V. SERGEI LITVINENKO**

**2:12-CR-00004-APG-GWF-20**

**Addendum A to Restitution List**

| Issuer ICA | BankName | Fraud $ |
|---|---|---|
| 1001 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $ 1,404,597.00 |
| 1005 | U.S. BANK NATIONAL ASSOCIATION | $ 134,265.00 |
| 1009 | PSCU INCORPORATED | $ 31,291.00 |
| 1017 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 817,539.00 |
| 1027 | BANCORPSOUTH BANK | $ 6,005.00 |
| 1029 | TRUSTMARK NATIONAL BANK | $ 9,000.00 |
| 1035 | TARJETAS BANAMEX, SA DE CV, SOFOM E.R. | $ 39,838.00 |
| 1060 | NEW ENGLAND BANKCARD ASSOCIATION, INC. | $ 2,199.00 |
| 1065 | CITIBANK N.A. | $ 3,941,413.00 |
| 1069 | SUNTRUST BANK | $ 14,856.00 |
| 1099 | BANK OF MONTREAL | $ 354,680.00 |
| 1101 | CREDOMATIC DEL ISTMO, S.A. | $ 928.00 |
| 1109 | FIRST DATA CONO SUR, S.R.L. | $ 3,259.00 |
| 1113 | BMO HARRIS BANK N.A. | $ 9,027.00 |
| 1117 | FIRST NATIONAL BANK OF OMAHA | $ 61,828.00 |
| 1127 | MEMBERS HERITAGE CREDIT UNION | $ 254.00 |
| 1155 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 98.00 |
| 1170 | FIRST NATIONAL BANK ALASKA | $ 1,631.00 |
| 1176 | KASIKORNBANK PUBLIC COMPANY LIMITED | $ 490.00 |
| 1178 | ANDORRA BANC AGRICOL REIG, S.A. | $ 2,524.00 |
| 1179 | CREDOMATIC INTERNATIONAL, S.A. | $ 1,669.00 |
| 1180 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,225.00 |
| 1203 | BANCO DE OCCIDENTE, S.A. | $ 64.00 |
| 1207 | HSBC BANK USA, NATIONAL ASSOCIATION | $ 834,955.00 |
| 1216 | COMMERCE BANK | $ 1,192.00 |
| 1232 | EURO KARTENSYSTEME GMBH | $ 97,205.00 |
| 1240 | MITSUBISHI UFJ NICOS CO., LTD. | $ 2,351.00 |
| 1246 | NATIONAL BANK OF CANADA | $ 25,576.00 |
| 1247 | MERCANTIL, C.A., BANCO UNIVERSAL | $ 1,082.00 |
| 1255 | CARTASI S.P.A. | $ 3,635.00 |
| 1256 | EUROCARD AB | $ 15,332.00 |
| 1259 | NATIONAL BANK OF GREECE S.A. | $ 251.00 |
| 1260 | UC CARD CO., LTD. | $ 1,011.00 |
| 1261 | EUROPAY (EUROCARD) ISRAEL LTD. | $ 27,196.00 |
| 1264 | STANDARD BANK OF SOUTH AFRICA, LTD. | $ 4,223.00 |
| 1268 | REGIONS BANK | $ 2,792.00 |
| 1295 | BANISTMO S.A | $ 326.00 |
| 1299 | BANCOLOMBIA S.A. | $ 950.00 |
| 1303 | TELLER A/S | $ 2,706.00 |
| 1311 | BANCO BILBAO VIZCAYA ARGENTARIA S.A. | $ 20.00 |
| 1321 | BANCA MARCH, S.A. | $ 1,314.00 |
| 1326 | BANCO DEL PACIFICO, S.A. | $ 11,662.00 |
| 1336 | NEDBANK LIMITED | $ 1,770.00 |
| 1340 | FIFTH THIRD BANK, THE | $ 315,443.00 |
| 1368 | BANCO POPULAR DOMINICANO, C. POR A. | $ 2,541.00 |
| 1382 | BANCO POPULAR ESPANOL, S.A. | $ 848.00 |
| 1388 | BANK OF THE WEST | $ 44,881.00 |
| 1420 | ORIENT CORPORATION | $ 241.00 |
| 1425 | SIX PAYMENT SERVICES (AUSTRIA) GMBH | $ 5,457.00 |
| 1427 | FIRSTBANK | $ 459.00 |
| 1452 | FIRST COMMONWEALTH BANK | $ 675.00 |
| 1457 | UNIVERSITY FEDERAL CREDIT UNION | $ 979.00 |
| 1477 | CITIZENS BANK, N.A. | $ 68,162.00 |
| 1483 | BORGUN H.F. | $ 11,380.00 |
| 1505 | ASSOCIATED BANK, N.A. | $ 6,943.00 |
| 1518 | BC CARD CO., LTD. | $ 1,945.00 |
| 1527 | COMMONWEALTH BANK OF AUSTRALIA | $ 86,354.00 |
| 1528 | NATIONAL AUSTRALIA BANK LIMITED | $ 38,448.00 |
| 1529 | WESTPAC BANKING CORPORATION | $ 117,874.00 |
| 1541 | BANCO SANTANDER S.A. | $ 9,426.00 |
| 1617 | PNC BANK, N.A. | $ 4,864.00 |
| 1625 | CAIXABANK S.A. | $ 641.00 |
| 1630 | USAA SAVINGS BANK | $ 601,863.00 |
| 1639 | REDSTONE FEDERAL CREDIT UNION | $ 9,159.00 |

| | | | |
|---|---|---|---|
| 1657 | NCMIC FINANCE CORPORATION | $ | 881.00 |
| 1660 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $ | 1,549.00 |
| 1665 | CHASE BANK USA, N.A. | $ | 1,856,545.00 |
| 1684 | FINANSBANK A.S. | $ | 1,321.00 |
| 1691 | CHAMPION CREDIT UNION, INC. | $ | 1,833.00 |
| 1754 | 1ST SOURCE BANK | $ | 2,650.00 |
| 1775 | ICBA BANCARD, INC. | $ | 7,386.00 |
| 1863 | BANCARD, S.A. | $ | 2,747.00 |
| 1867 | BANK OF CHINA LIMITED | $ | 701.00 |
| 1891 | NATIONAL COMMERCIAL BANK, THE | $ | 2,542.00 |
| 1917 | AFFIN BANK BERHAD | $ | 1,168.00 |
| 1971 | CIMB BANK BERHAD | $ | 2,270.00 |
| 1974 | LIBERTY BANK | $ | 599.00 |
| 2007 | BANCO PROVINCIAL S.A. BANCO UNIVERSAL | $ | 29.00 |
| 2010 | BBVA BANCOMER, SA INSTIT. DE BANCA MULTIPLE GRUPO FINANCIER | $ | 3,650.00 |
| 2023 | LEGACY TEXAS BANK | $ | 62.00 |
| 2030 | TURKIYE GARANTI BANKASI A.S. | $ | 5,374.00 |
| 2037 | BANCO DE VENEZUELA, S.A.C.A. | $ | 374.00 |
| 2047 | CITIBANK, N.A. | $ | 5,960.00 |
| 2072 | ADMINISTRADORA DE TARJETAS DE CREDITO, (A.T.C.), S.A. | $ | 7,227.00 |
| 2108 | ANZ BANK NEW ZEALAND LIMITED | $ | 620.00 |
| 2110 | AKBANK T.A.S. | $ | 530.00 |
| 2113 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $ | 118.00 |
| 2117 | YAPI VE KREDI BANKASI A.S. | $ | 1,745.00 |
| 2125 | UNITED OVERSEAS BANK LIMITED | $ | 184.00 |
| 2128 | AEON FINANCIAL SERVICE CO., LTD. | $ | 3,201.00 |
| 2145 | BRANCH BANKING AND TRUST COMPANY | $ | 8,218.00 |
| 2182 | BARCLAYS BANK PLC. | $ | 145,950.00 |
| 2184 | SAMSUNG CARD CO., LTD. | $ | 709.00 |
| 2198 | OMNI CARD COMPANY LIMITED | $ | 538.00 |
| 2201 | HSBC BANK MALTA P.L.C. | $ | 2,016.00 |
| 2207 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ | 1,321.00 |
| 2256 | CARD SERVICES FOR CREDIT UNIONS, INC. | $ | 20,613.00 |
| 2262 | INDIANA MEMBERS CREDIT UNION | $ | 869.00 |
| 2274 | FIRST-CITIZENS BANK & TRUST COMPANY | $ | 289.00 |
| 2298 | POPULAR BANK LTD. INC. | $ | 4,444.00 |
| 2309 | LLOYDS BANK PLC | $ | 438,622.00 |
| 2326 | BAYPORT CREDIT UNION | $ | 1,732.00 |
| 2328 | MICHIGAN EDUCATIONAL CREDIT UNION | $ | 1,052.00 |
| 2330 | CENTRAL FLORIDA EDUCATORS' FEDERAL CREDIT UNION | $ | 798.00 |
| 2333 | CHEVRON FEDERAL CREDIT UNION | $ | 3,221.00 |
| 2339 | CITIBANK, N.A., PHILIPPINES | $ | 169.00 |
| 2348 | PEN AIR FEDERAL CREDIT UNION | $ | 636.00 |
| 2352 | COMMUNITY FIRST CREDIT UNION | $ | 57.00 |
| 2359 | DIAMOND CREDIT UNION | $ | 27.00 |
| 2372 | HUNTINGTON NATIONAL BANK | $ | 4,276.00 |
| 2398 | OKLAHOMA EMPLOYEES CREDIT UNION | $ | 191.00 |
| 2411 | MAINSTREET CREDIT UNION | $ | 124.00 |
| 2423 | AMALGAMATED BANK OF CHICAGO | $ | 1,200.00 |
| 2473 | FIRST PREMIER BANK | $ | 8,169.00 |
| 2523 | ALLIED IRISH BANKS, PLC | $ | 1,526.00 |
| 2531 | CITIBANK, N.A. | $ | 878.00 |
| 2532 | DEUTSCHE BANK S.P.A. | $ | 6,164.00 |
| 2533 | NATIONAL WESTMINSTER BANK PLC | $ | 136.00 |
| 2550 | CITIBANK SINGAPORE LIMITED | $ | 1,223.00 |
| 2571 | CHINA CONSTRUCTION BANK | $ | 631.00 |
| 2635 | GREAT LAKES BANKERS' BANK | $ | 2,496.00 |
| 2648 | ALBERTA TREASURY BRANCHES | $ | 17,168.00 |
| 2690 | SHARONVIEW FEDERAL CREDIT UNION | $ | 40.00 |
| 2746 | CATELLA BANK S.A. | $ | 57.00 |
| 2749 | CAPITAL ONE (EUROPE) PLC | $ | 6,507.00 |
| 2814 | WOODFOREST NATIONAL BANK | $ | 23,737.00 |
| 2828 | KINECTA FEDERAL CREDIT UNION | $ | 443.00 |
| 2925 | BANK OF NOVA SCOTIA, THE | $ | 340.00 |
| 2964 | MB FINANCIAL BANK, NA | $ | 1,682.00 |
| 3009 | NATIONAL COMMERCIAL BANK JAMAICA LIMITED | $ | 153.00 |

| | | | |
|---|---|---|---|
| 3010 | BANESCO, BANCO UNIVERSAL CA | $ | 1,265.00 |
| 3030 | KEYBANK NATIONAL ASSOCIATION | $ | 65,458.00 |
| 3046 | AIB GROUP (UK) PLC | $ | 535.00 |
| 3047 | LEADERS CREDIT UNION | $ | 1,553.00 |
| 3048 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $ | 3,244.00 |
| 3052 | TIB - THE INDEPENDENT BANKERSBANK | $ | 7,289.00 |
| 3060 | CITIGROUP PTY LIMITED | $ | 4,727.00 |
| 3061 | HSBC BANK PLC | $ | 76,795.00 |
| 3069 | FIFTH THIRD BANK, THE | $ | 34,542.00 |
| 3075 | REPUBLIC BANK LIMITED | $ | 25.00 |
| 3077 | SVENSKA HANDELSBANKEN AB | $ | 513.00 |
| 3109 | MADURO & CURIEL'S BANK N.V. | $ | 2,272.00 |
| 3132 | SHAZAM, INC. | $ | 46,697.00 |
| 3154 | MANUFACTURERS & TRADERS TRUST COMPANY | $ | 2,638.00 |
| 3193 | EUROPAY LUXEMBOURG S.C. | $ | 22,993.00 |
| 3195 | HSBC BANK MIDDLE EAST | $ | 880.00 |
| 3198 | HSBC BANK MIDDLE EAST | $ | 232.00 |
| 3199 | SAUDI BRITISH BANK, THE | $ | 400.00 |
| 3220 | BANK OF N.T. BUTTERFIELD & SON LIMITED | $ | 1,349.00 |
| 3227 | 1ST FINANCIAL BANK USA | $ | 1,583.00 |
| 3245 | CITIBANK, N.A., PUERTO RICO | $ | 4,751.00 |
| 3267 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ | 25,282.00 |
| 3268 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ | 14,916.00 |
| 3295 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ | 22,420.00 |
| 3311 | CITIBANK BERHAD | $ | 542.00 |
| 3321 | NORDEA BANK AB (PUBL) | $ | 21,860.00 |
| 3325 | THE ROYAL BANK OF SCOTLAND PLC. | $ | 285,798.00 |
| 3372 | CTBC BANK CO., LTD. | $ | 5,497.00 |
| 3375 | CATHAY UNITED BANK | $ | 1,052.00 |
| 3377 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $ | 1,063.00 |
| 3402 | KOMERCNI BANKA A.S. | $ | 238.00 |
| 3420 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $ | 125.00 |
| 3431 | RIZAL COMMERCIAL BANKING CORPORATION | $ | 6,418.00 |
| 3447 | FIRST FINANCIAL BANK, NA | $ | 1,668.00 |
| 3477 | CLYDESDALE BANK PLC. | $ | 12,295.00 |
| 3478 | DANSKE BANK  A/S | $ | 4,533.00 |
| 3552 | ABSA BANK LIMITED | $ | 426.00 |
| 3565 | BANCO SANTANDER CHILE | $ | 218.00 |
| 3566 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ | 175.00 |
| 3605 | BANCO COOPERATIVO DE PUERTO RICO | $ | 577.00 |
| 3639 | SCOTIABANK TRINIDAD AND TOBAGO LIMITED | $ | 145.00 |
| 3640 | BANK OF NOVA SCOTIA JAMAICA LIMITED, THE | $ | 306.00 |
| 3661 | NOVA LJUBLJANSKA BANKA D.D., LJUBLJANA | $ | 163.00 |
| 3662 | BANCO SANTANDER, S.A. | $ | 25,636.00 |
| 3678 | WESTPAC NEW ZEALAND LIMITED | $ | 1,390.00 |
| 3683 | SAMBA FINANCIAL GROUP | $ | 4,505.00 |
| 3738 | HSBC BANK MIDDLE EAST | $ | 153.00 |
| 3759 | POWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI S.A. (PKO BANK | $ | 76.00 |
| 3760 | PUBLIC BANK BERHAD | $ | 101.00 |
| 3768 | TAIWAN COOPERATIVE BANK | $ | 172.00 |
| 3783 | BANK OF COMMUNICATIONS | $ | 1,118.00 |
| 3784 | HSBC MEXICO, S.A. INSTITUCION DE BANCA MULTIPLE, GRUPO HSBC | $ | 2,797.00 |
| 3785 | SCOTIABANK INVERLAT, S.A. | $ | 1,061.00 |
| 3834 | FIRST MIDWEST BANK | $ | 2,460.00 |
| 3840 | MUFG UNION BANK, N.A. | $ | 40,651.00 |
| 3869 | POCKET CARD CO., LTD. | $ | 154.00 |
| 3873 | SWEDBANK AB | $ | 1,012.00 |
| 3875 | SECURITY SERVICE FEDERAL CREDIT UNION | $ | 63,426.00 |
| 3898 | SYNCHRONY BANK | $ | 33,450.00 |
| 3939 | CITIBANK CANADA | $ | 65,241.00 |
| 3947 | FARMERS STATE BANK | $ | 643.00 |
| 3953 | PRESIDENT'S CHOICE BANK | $ | 74,164.00 |
| 4006 | BANCO POPULAR NORTH AMERICA | $ | 1,321.00 |
| 4054 | CITADEL FEDERAL CREDIT UNION | $ | 1,681.00 |
| 4436 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $ | 3,169.00 |
| 4439 | COOPERATIEVE RABOBANK U.A. | $ | 27,977.00 |

| 4475 | CEMBRA MONEY BANK AG | $ | 16,214.00 |
|------|----------------------|---|-----------|
| 4497 | SCOTIABANK EL SALVADOR, S.A. | $ | 2,235.00 |
| 4600 | ING BANK NV | $ | 34,329.00 |
| 4654 | IKANO BANK AB (PUBL) | $ | 884.00 |
| 4717 | BANCA POPOLARE DI MILANO SPA | $ | 1,187.00 |
| 4756 | ADVANZIA BANK S.A. | $ | 10,736.00 |
| 4784 | SANTANDER UK PLC | $ | 16,559.00 |
| 4962 | BANCO SANTANDER INTERNATIONAL | $ | 10,607.00 |
| 4975 | R. RAPHAEL & SONS PLC | $ | 163.00 |
| 5037 | SBERBANK OF RUSSIA | $ | 561.00 |
| 5042 | BANKA INTESA SANPAOLO D.D. | $ | 603.00 |
| 5045 | RESURS BANK AB | $ | 2,910.00 |
| 5144 | BANCO BRADESCARD S.A. | $ | 580.00 |
| 5145 | BANCO DE LA PRODUCCION S.A. (PRODUBANCO) | $ | 845.00 |
| 5150 | TOYOTA FINANCE CORPORATION | $ | 16,680.00 |
| 5195 | FISERV SOLUTIONS, LLC | $ | 90,036.00 |
| 5198 | COUNTRY BANK FOR SAVINGS | $ | 79.00 |
| 5199 | COMPUTER SERVICES, INC. | $ | 1,293.00 |
| 5212 | ICBA BANCARD, INC. | $ | 63,801.00 |
| 5245 | UNITED OVERSEAS BANK (THAI) PUBLIC COMPANY LIMITED | $ | 66.00 |
| 5352 | UMB BANK, NATIONAL ASSOCIATION | $ | 65,689.00 |
| 5458 | DATA CENTER INCORPORATED | $ | 1,931.00 |
| 5462 | WESTBURY BANK | $ | 2,619.00 |
| 5464 | CU COOPERATIVE SYSTEMS | $ | 35,711.00 |
| 5467 | UNITED NATIONS FEDERAL CREDIT UNION | $ | 1,211.00 |
| 5482 | FISERV SOLUTIONS, LLC | $ | 360.00 |
| 5488 | CU COOPERATIVE SYSTEMS | $ | 78.00 |
| 5496 | STAR PROCESSING INC. | $ | 40,516.00 |
| 5512 | BANK OF THE PHILIPPINE ISLANDS | $ | 2,143.00 |
| 5522 | DUTRAC COMMUNITY CREDIT UNION | $ | 160.00 |
| 5617 | GLENVIEW STATE BANK | $ | 392.00 |
| 5621 | BARCLAYS BANK DELAWARE | $ | 123,715.00 |
| 5638 | INTESA SANPAOLO SPA | $ | 7,287.00 |
| 5640 | HONG LEONG BANK BERHAD | $ | 325.00 |
| 5696 | STANDARD CHARTERED BANK | $ | 792.00 |
| 5719 | BANK OF HAWAII | $ | 52.00 |
| 5735 | HORIZON BANK, NATIONAL ASSOCIATION | $ | 3,127.00 |
| 5742 | BANK OF EDWARDSVILLE | $ | 2,930.00 |
| 5778 | THE BANK OF NEW YORK MELLON | $ | 19,287.00 |
| 5804 | BANCO MERCANTIL DEL NORTE | $ | 3,990.00 |
| 5807 | MECHANICS BANK | $ | 747.00 |
| 5808 | KEYBANK NATIONAL ASSOCIATION | $ | 8,677.00 |
| 5811 | UNITED COMMUNITY BANK | $ | 2,340.00 |
| 5812 | FORUM CREDIT UNION | $ | 604.00 |
| 5822 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION | $ | 39,464.00 |
| 5825 | CANADIAN TIRE BANK | $ | 49,802.00 |
| 5859 | JSC SEB BANKA | $ | 1,445.00 |
| 5885 | KIMBERLY CLARK CREDIT UNION | $ | 574.00 |
| 5902 | COMERICA BANK | $ | 13,244.00 |
| 5913 | METROBANK CARD CORPORATION (A FINANCE COMPANY) | $ | 438.00 |
| 5921 | UNIVEST BANK AND TRUST CO. | $ | 1,782.00 |
| 5932 | UNICREDIT SPA | $ | 22,617.00 |
| 5945 | CENTRA CREDIT UNION | $ | 352.00 |
| 5946 | SCOTIABANK (BAHAMAS) LIMITED | $ | 61.00 |
| 5965 | HOME STATE BANK, N.A. | $ | 937.00 |
| 5970 | CADENCE BANK, N.A. | $ | 1,293.00 |
| 5977 | SCHOOLSFIRST FEDERAL CREDIT UNION | $ | 4,956.00 |
| 5978 | BANKERS BANK, THE | $ | 250.00 |
| 5986 | OLD SECOND NATIONAL BANK | $ | 294.00 |
| 5988 | FIRST AMERICAN BANK | $ | 2,662.00 |
| 5996 | ACHIEVA CREDIT UNION | $ | 512.00 |
| 6012 | BANK RHODE ISLAND | $ | 148.00 |
| 6043 | CFCU COMMUNITY CREDIT UNION | $ | 50.00 |
| 6063 | BANK OF NOVA SCOTIA, THE | $ | 1,447.00 |
| 6092 | THE STATE EXPORT-IMPORT BANK OF UKRAINE (UKREXIMBANK) | $ | 117.00 |
| 6105 | CESKA SPORITELNA A.S. (CZECH SAVINGS BANK CO.) | $ | 799.00 |

| | | | |
|---|---|---|---|
| 6145 | BANCO DO BRASIL, S.A. | $ | 15,809.00 |
| 6166 | CENTRAL-EUROPEAN INTERNATIONAL BANK (CIB BANK) RT. | $ | 158.00 |
| 6175 | BANCO BRADESCO S.A. | $ | 18,936.00 |
| 6199 | SAN ANTONIO FEDERAL CREDIT UNION | $ | 5,292.00 |
| 6243 | ABLV BANK, AS | $ | 1,887.00 |
| 6259 | GRUPO FINANCIERO BNS DE COSTA RICA S.A. | $ | 7.00 |
| 6268 | FIRST BANK | $ | 9,923.00 |
| 6282 | ITAU UNIBANCO S.A. | $ | 28,282.00 |
| 6419 | BANCO DE CHILE | $ | 60.00 |
| 6430 | LATITUDE FINANCE AUSTRALIA | $ | 5,868.00 |
| 6434 | JOINT STOCK COMPANY "ALFA-BANK" | $ | 259.00 |
| 6451 | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK | $ | 27,341.00 |
| 6475 | DEUTSCHER SPARKASSEN UND GIROVERBAND | $ | 138,214.00 |
| 6492 | CAIXA ECONOMICA FEDERAL | $ | 1,574.00 |
| 6625 | MASTERCAJAS S.A. | $ | 15,882.00 |
| 6631 | BANCO CITIBANK, S.A. | $ | 545.00 |
| 6641 | AVANTCARD LIMITED | $ | 168.00 |
| 6730 | CAPITAL ONE BANK (CANADA BRANCH) | $ | 64,599.00 |
| 6807 | AMALGAMATED BANK | $ | 1.00 |
| 6836 | ANZ BANK (TAIWAN) LIMITED | $ | 64.00 |
| 6861 | NORTH SHORE BANK, FSB | $ | 3,091.00 |
| 6878 | EGLIN FEDERAL CREDIT UNION | $ | 2,454.00 |
| 6895 | CAMBRIDGE SAVINGS BANK | $ | 69.00 |
| 6905 | NATIONAL BANK OF KUWAIT (S.A.K.) | $ | 2,619.00 |
| 6918 | NORTHWEST FEDERAL CREDIT UNION | $ | 6,206.00 |
| 6933 | MERRICK BANK CORPORATION | $ | 514.00 |
| 6956 | NORDEA BANK AB (PUBL) | $ | 5,901.00 |
| 6958 | SOUTH CAROLINA FEDERAL CREDIT UNION | $ | 1,249.00 |
| 6959 | AGOS DUCATO SPA | $ | 1,238.00 |
| 6964 | ING BANK SLASKI S.A. | $ | 39.00 |
| 6972 | PREMIER AMERICA CREDIT UNION | $ | 566.00 |
| 7064 | HDFC BANK LIMITED | $ | 63.00 |
| 7114 | NORDEA BANK AB (PUBL) | $ | 1,973.00 |
| 7181 | CAPITAL ONE BANK | $ | 5.00 |
| 7227 | CHEMICAL BANK | $ | 427.00 |
| 7232 | EUROBANK ERGASIAS S.A. | $ | 5,533.00 |
| 7257 | NAVY FEDERAL CREDIT UNION | $ | 12,447.00 |
| 7283 | METRO CREDIT UNION | $ | 250.00 |
| 7292 | HYUNDAICARD CO., LTD. | $ | 400.00 |
| 7326 | GAZPROMBANK (JOINT STOCK COMPANY) | $ | 1,317.00 |
| 7338 | DENIZBANK A.S. | $ | 1,050.00 |
| 7375 | HSBC BANK MIDDLE EAST | $ | 1,288.00 |
| 7376 | HSBC BANK MIDDLE EAST | $ | 50.00 |
| 7379 | WELLS FARGO BANK, N.A. | $ | 145,359.00 |
| 7390 | CITIBANK COLOMBIA, S.A. | $ | 591.00 |
| 7397 | CORNER BANCA S.A. | $ | 1,929.00 |
| 7441 | DOLLAR BANK, A FEDERAL SAVINGS BANK | $ | 5,257.00 |
| 7466 | BANCA TRANSILVANIA S.A. | $ | 431.00 |
| 7482 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL, C. | $ | 75.00 |
| 7500 | ORIENTAL BANK AND TRUST | $ | 2,747.00 |
| 7535 | SCOTIABANK DE PUERTO RICO | $ | 1,224.00 |
| 7656 | HSBC BANK A.S. | $ | 1,064.00 |
| 7668 | CITIBANK EUROPE PUBLIC LIMITED COMPANY | $ | 537.00 |
| 7839 | GOLOMT BANK OF MONGOLIA | $ | 146.00 |
| 7866 | COMMUNITY TRUST CREDIT UNION | $ | 128.00 |
| 7932 | WEX BANK | $ | 4,909.00 |
| 7964 | BANCO DEL CARIBE, C.A. BANCO UNIVERSAL | $ | 360.00 |
| 7987 | JOINT STOCK COMMERCIAL BANK "AVANGARD" | $ | 514.00 |
| 8106 | FIRST SAVINGS BANK | $ | 211.00 |
| 8149 | EMIRATES NBD BANK | $ | 14,742.00 |
| 8173 | RIDGEWOOD SAVINGS BANK | $ | 329.00 |
| 8202 | STAR FINANCIAL BANK | $ | 288.00 |
| 8224 | LAKE MICHIGAN CREDIT UNION | $ | 75.00 |
| 8245 | SANDIA LABORATORY FEDERAL CREDIT UNION | $ | 2,081.00 |
| 8274 | EASTERN BANK | $ | 3,540.00 |
| 8311 | COMENITY BANK | $ | 5,338.00 |

| | | | |
|---|---|---|---|
| 8328 | BANCO SANTANDER (BRASIL) S.A. | $ | 5,030.00 |
| 8648 | BANCO INDUSTRIAL, S.A. | $ | 11,984.00 |
| 8687 | NATIONAL BANK OF RAS AL-KHAIMAH (RAKBANK) | $ | 1,565.00 |
| 8741 | SCOTIABANK (BELIZE) LTD. | $ | 114.00 |
| 8809 | PEOPLES TRUST COMPANY | $ | 674.00 |
| 8898 | CENTENNIAL BANK | $ | 1,787.00 |
| 8902 | CENTENNIAL BANK | $ | 590.00 |
| 8903 | METABANK | $ | 11,365.00 |
| 8922 | DNB BANK ASA | $ | 6,822.00 |
| 8931 | WGZ BANK AG WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALBANK | $ | 11,889.00 |
| 8952 | SEB KORT BANK- DANMARK - FILIAL AF SEB KORT BANK AB - S | $ | 4,149.00 |
| 9107 | INTERNATIONAL CARD SERVICES BV | $ | 25,878.00 |
| 9143 | LEUMICARD LTD. | $ | 1,195.00 |
| 9145 | PIRAEUS BANK S.A. | $ | 790.00 |
| 9153 | BANCA MONTE DEI PASCHI DI SIENA | $ | 30,476.00 |
| 9173 | ISTITUTO CENTRALE DELLE BANCHE DI CREDITO COOPERATIVO | $ | 499.00 |
| 9192 | UBS SWITZERLAND AG | $ | 3,501.00 |
| 9217 | CREDITO EMILIANO S.P.A. | $ | 1,759.00 |
| 9230 | SWISSCARD AECS GMBH | $ | 12,501.00 |
| 9249 | NORDEA BANK AB (PUBL) | $ | 7,465.00 |
| 9259 | ICA BANKEN AB | $ | 1,728.00 |
| 9303 | BENDIGO AND ADELAIDE BANK LIMITED | $ | 1,231.00 |
| 9304 | BANCA NAZIONALE DEL LAVORO S.P.A. - BNL | $ | 3,658.00 |
| 9364 | BOEING EMPLOYEES CREDIT UNION | $ | 3,781.00 |
| 9389 | BANK OF NOVA SCOTIA | $ | 16,905.00 |
| 9398 | BANK OF MONTREAL | $ | 321,975.00 |
| 9399 | BMO HARRIS BANK N.A. | $ | 15,315.00 |
| 9409 | Advanta Corporation | $ | 15,932.00 |
| 9415 | MEMBERS EQUITY BANK LIMITED | $ | 6,362.00 |
| 9456 | JOINT STOCK COMPANY COMMERCIAL BANK CITIBANK | $ | 838.00 |
| 9488 | VISECA CARD SERVICES S.A. | $ | 4,645.00 |
| 9493 | TELLER AS | $ | 1,743.00 |
| 9528 | CAIXA GERAL DE DEPOSITOS SA | $ | 1,370.00 |
| 9556 | NORDEA BANK AB (PUBL) | $ | 5,841.00 |
| 9712 | CARTASI S.P.A. | $ | 3,663.00 |
| 9722 | EUROPAY BELGIUM S.C.R.L. | $ | 31,377.00 |
| 9724 | BANCO SABADELL S.A. | $ | 1,169.00 |
| 9792 | HSBC BANK CANADA | $ | 23,871.00 |
| 9985 | UNICREDIT BANK AG | $ | 11,726.00 |
| 10081 | WIRECARD CARD SOLUTIONS LIMITE D | $ | 340.00 |
| 10082 | EUROCARD AB | $ | 4,523.00 |
| 10116 | BOFI FEDERAL BANK | $ | 4,546.00 |
| 10117 | FORT HOOD NATIONAL BANK | $ | 3,031.00 |
| 10165 | ENTERCARD NORGE AS | $ | 3,388.00 |
| 10204 | SILICON VALLEY BANK | $ | 1,432.00 |
| 10243 | BANQUE FEDERATIVE DU CREDIT MUTUEL (BFCM) | $ | 16,625.00 |
| 10313 | UNICREDIT SPA | $ | 4,732.00 |
| 10392 | ENTERCARD SVERIGE AB | $ | 11,701.00 |
| 10441 | DEUTSCHE KREDITBANK AKTIENGESELLSCHAFT | $ | 30,962.00 |
| 10458 | BANCO AGROMERCANTIL, S.A. | $ | 1,978.00 |
| 10531 | DE VOLKSBANK N.V. | $ | 641.00 |
| 10667 | MUTUAL OF OMAHA BANK | $ | 748.00 |
| 10767 | APS FINANCIAL LIMITED | $ | 512.00 |
| 10865 | BUSEY BANK | $ | 387.00 |
| 11216 | CARREFOUR BANQUE | $ | 4,663.00 |
| 11304 | CATELLA BANK S.A. | $ | 998.00 |
| 11499 | PHILIPPINE NATIONAL BANK | $ | 667.00 |
| 11541 | HOUSTON TEXAS FIRE FIGHTERS FEDERAL CREDIT UNION | $ | 86.00 |
| 11584 | DEUTSCHE BANK AG | $ | 2,314.00 |
| 11600 | CALIFORNIA COAST CREDIT UNION | $ | 244.00 |
| 11630 | TORONTO-DOMINION BANK, THE | $ | 193,127.00 |
| 11632 | CANADIAN IMPERIAL BANK OF COMMERCE | $ | 733.00 |
| 11675 | BYLINE BANK | $ | 1,014.00 |
| 11684 | ROYAL BANK OF CANADA | $ | 11,789.00 |
| 11745 | WAL-MART CANADA BANK | $ | 600.00 |
| 11804 | AGRIBANK, FCB | $ | 984.00 |

| | | | |
|---|---|---|---|
| 12120 | CREDIT MUTUEL ARKEA | $ | 67,919.00 |
| 12325 | INTOUCH CREDIT UNION | $ | 2,950.00 |
| 12342 | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL LIMITED | $ | 62,918.00 |
| 12490 | NEWDAY LTD | $ | 385.00 |
| 12653 | CREDIT AGRICOLE S.A. | $ | 300.00 |
| 12713 | SIMMONS BANK | $ | 7,626.00 |
| 13089 | GREEN DOT BANK | $ | 100.00 |
| 13875 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ | 391.00 |
| 14973 | DATCU CREDIT UNION | $ | 120,935.00 |
| 16865 | VBS MUTUAL BANK | $ | 268.00 |
| 17629 | DUPONT COMMUNITY CREDIT UNION | $ | 12,861.00 |
| | **TOTAL** | | $15,366,685.00 |
| | FUNDS TO GO TO VICTIM WITNESS FUND | | $129,536.00 |

| StreetAddr | City | State | Country |
|---|---|---|---|
| 15000 CAPITAL ONE DRMAIL STOP 12038-0275RICHMOND VA 23238 | RICHMOND | VIRGINIA | USA |
| 4325-17TH AVE SWFARGO ND 58125 | FARGO | NORTH DAKOTA | USA |
| 560 CARILLON PARKWAYST. PETERSBURG FL 33716 | ST. PETERSBURG | FLORIDA | USA |
| 1100 N. KING ST.WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| 2778 WEST JACKSONTUPELO MS 38801 | TUPELO | MISSISSIPPI | USA |
| 103 OFFICE PARK DRIVEBRANDON MS 39042 | BRANDON | MISSISSIPPI | USA |
| ACT. ROBERTO MEDELLIN 8001P NORTECOL. SANTA FEMEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 516 EDGEWATER DRIVEWAKEFIELD MA 01880 | WAKEFIELD | MASSACHUSETTS | USA |
| 399 PARK AVENUENEW YORK NY 10017 | NEW YORK | NEW YORK | USA |
| 7455 CHANCELLOR DRORLANDO FL 32809 | ORLANDO | FLORIDA | USA |
| 55 BLOOR STREET WEST19TH FLOORTORONTO ON M4W 3N5, CANADA | TORONTO | ONTARIO | CAN |
| 4TO. PISO EDIFICIOINTERAMERICANABLVD. MORAZANTEGUCIGALPA, HONDURAS | TEGUCIGALPA | | HND |
| PERU 143 -C1067AAC BUENOS AIRES, ARGENTINA | BUENOS AIRES | | ARG |
| 111 W MONROE STREETCHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 1620 DODGE STOMAHA NE 68197-3198 | OMAHA | NEBRASKA | USA |
| 440 PARK PLLEXINGTON KY 40511-1829 | LEXINGTON | KENTUCKY | USA |
| 1100 N. KING STREETWILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| SUITE 3161753 GAMBELL STREETANCHORAGE AK 99501 | ANCHORAGE | ALASKA | USA |
| 6TH FLOOR47/7 MOO 3 BANMAIPAKKREDNONTHABURI 11120, THAILAND | NONTHABURI | | THA |
| CARRER MANUEL CERQUEDA I ESCALER 6ESCALDES AD700, ANDORRA | ESCALDES | | AND |
| SAN JOSE CENTRO EDIF.METROPOLITANO PISO 3oSAN JOSE 2150-1000, COSTA RICA | SAN JOSE | | CRI |
| 8/F HSBC CENTRE T21 SHAM MONG RDTAI KOK TSUIKOWLOON, HONG KONG | KOWLOON | | HKG |
| CARRERA 13 NO. 27-47PISO 20BOGOTA, COLOMBIA | BOGOTA | | COL |
| 2929 WALDEN AVENUEDEPEW NY 14043 | DEPEW | NEW YORK | USA |
| 811 MAIN STREETKANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| SOLMSSTRASSE 660486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 4-14-1,SOTOKANDACHIYODA-KUTOKYO 101-8960, JAPAN | TOKYO | | JPN |
| 600 DE LA GAUCHETIERE WLEVEL B ROOM 1906-1MONTREAL QC H3B 4L2, CANADA | MONTREAL | QUEBEC | CAN |
| AV ANDRES BELLO NO 1EDIFICIO BANCO MERCANTIL,PISO 21CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| CORSO SEMPIONE, 5520145 MILANO, ITALY | MILANO | | ITA |
| MAGNUS LADULASGATAN 2STOCKHOLM 10383, SWEDEN | STOCKHOLM | | SWE |
| 74 PIREAUS STR.MOSCHATO 18346, GREECE | MOSCHATO | | GRC |
| 2-3-2,DAIBA,MINATO-KU,TOKYO 1358601, JAPAN | TOKYO | | JPN |
| 40 HAMASGER STREETTEL AVIV 616200, ISRAEL | TEL AVIV | | ISR |
| 6 SIMMONDS STREETMARSHALLTOWNJOHANNESBURG 2001, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 1900 5TH AVENUE NORTHBIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| VIA RICARDO J ALFAROPLAZA EDISONPANAMA 0834-00076, PANAMA | PANAMA | | PAN |
| CRA 48 No 26 - 85MEDELLIN, COLOMBIA | MEDELLIN | | COL |
| LAUTRUPBJERG 10P.O BOX 500BALLERUP 2750, DENMARK | BALLERUP | | DNK |
| SEVERO OCHOA No 7-9CAMPANILLAS29590 MALAGA, SPAIN | MALAGA | | ESP |
| CALLE FRANCISCO SANCHA, 1228034 MADRID, SPAIN | MADRID | | ESP |
| P. ICAZA #200 Y PICHINCHABANCO DEL PACIFICO P-GGUAYAQUIL, ECUADOR | GUAYAQUIL | | ECU |
| 135 RIVONIA ROADSANDOWNJOHANNESBURGJOHANNESBURG 2196, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 38 FOUNTAIN SQUARE PLZCINCINNATI OH 45263-0001 | CINCINNATI | OHIO | USA |
| AV.JOHN F. KENNEDY #20BANCO POPULARCTRO OPERACIONES,4TO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| CALLE FRANCISCO SANCHA, 1228034 MADRID, SPAIN | MADRID | | ESP |
| MAIL SORT OA151977 SATURN STMONTEREY PARK CA 91755-7418 | MONTEREY PARK | CALIFORNIA | USA |
| 18F 5-2-1KOJIMACHICHIYODA-KUTOKYO 1028503, JAPAN | TOKYO | | JPN |
| MARXERGASSE 1BVIENNA 1030, AUSTRIA | VIENNA | | AUT |
| 12345 WEST COLFAX AVELAKEWOOD CO 80215-3742 | LAKEWOOD | COLORADO | USA |
| 654 PHILADELPHIA STINDIANA PA 15701-3904 | INDIANA | PENNSYLVANIA | USA |
| 8303 MOPACAUSTIN TX 78759-7569 | AUSTIN | TEXAS | USA |
| 1 CITIZENS DRRIVERSIDE RI 02915-3019 | RIVERSIDE | RHODE ISLAND | USA |
| ARMULA 30REYKJAVIK 108, ICELAND | REYKJAVIK | | ISL |
| 1305 MAIN STSTEVENS POINT WI 54481-2830 | STEVENS POINT | WISCONSIN | USA |
| 22 SEOCHOJUNGANG RO 2GILSEOCHO GUSEOUL 06725, KOREA, REPUBLIC OF | SEOUL | | KOR |
| LEVEL 2C,11 HARBOUR STSYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 700 BOURKE STREETDOCKLANDS VIC 3008, AUSTRALIA | DOCKLANDS | VICTORIA | AUS |
| LEVEL 26275 KENT STREETSYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| CALLE FRANCISCO SANCHA 1228034 MADRID, SPAIN | MADRID | | ESP |
| 1 NCC PKWYKALAMAZOO MI 49009-8003 | KALAMAZOO | MICHIGAN | USA |
| GRAN VIA DE CARLES III,94 ENTLO.08028 BARCELONA, SPAIN | BARCELONA | | ESP |
| 10750 MCDERMOTT FWYSAN ANTONIO TX 78288-0544 | SAN ANTONIO | TEXAS | USA |
| 220 WYNN DR NWHUNTSVILLE AL 35893-0001 | HUNTSVILLE | ALABAMA | USA |

000008

| | | | |
|---|---|---|---|
| 14001 UNIVERSITY AVE.CLIVE IA 50325-8258 | CLIVE | IOWA | USA |
| 20/F BOC CREDIT CARD CENTRE68 CONNAUGHT ROAD WESTHONG KONG, HONG KONG | HONG KONG | | HKG |
| 200 WHITE CLAY CENTER DRIVENEWARK DE 19711 | NEWARK | DELAWARE | USA |
| INKILAP MAH, FAZIL KUCUK CAD.NO1181230 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| 4140 W LASKEY RDTOLEDO OH 43623 | TOLEDO | OHIO | USA |
| 100 N MICHIGAN STSOUTH BEND IN 46601-1630 | SOUTH BEND | INDIANA | USA |
| 1615 L ST NWSUITE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| AVDA BRASILIA 765EDIF. BANCARDASUNCION 1434, PARAGUAY | ASUNCION | | PRY |
| NO. 8, SHANGDIXI ROADHAIDIAN DISTRICT100085 BEIJING, CHINA | BEIJING | | CHN |
| CREDIT CARDS CENTREAL MAHMAL CENTREKING ABDULAZIZ STREETJEDDAH 21435, SAUDI ARABIA | JEDDAH | | SAU |
| BLK C, 501, MENARA GLOMACKELANA BUSINESS CENTRE 97JLN SS7/2, KELANA JAYA47301 SELANGOR, MALAYSIA | SELANGOR | | MYS |
| 83, MEDAN SETIA 1, PLAZA DAMANSARABUKIT DAMANSARA50490 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 315 MAIN STMIDDLETOWN CT 06457-3345 | MIDDLETOWN | CONNECTICUT | USA |
| AV ANDRES BELLO CON AVVOLLMER EDIF CENTRO PIDAPISO 12 SAN BERNADINOCARACAS 1010, VENEZUELA | CARACAS | | VEN |
| BOLIVAR NO. 38COL. CENTROMEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| STE 6161301 CUSTER RDPLANO TX 75075-9401 | PLANO | TEXAS | USA |
| GARANTI PAYMENTS SYSTEMSEVREN MAH KOCMAN CADNO38 GUNESLI34212 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| AV UNIVERSIDADESQ DE SOCIEDADPBCARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| OUD METHA TOWERSSHEIKH RASHID ROADAL WASL AREADUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| AV CAMACHO 1448ED BCO STA CRUZ PISO 11LA PAZ, BOLIVIA, PLURINATIONAL STATE OF | LA PAZ | | BOL |
| 215-229 LAMBTON QUAYWELLINGTON 6000, NEW ZEALAND | WELLINGTON | | NZL |
| AKBANK BANKACILIK MERKEZICUMHURIYET MAH. PLEVNE CDNO1 SEKERPINAR CAYIROVA41420 GEBZE-KOCAELI, TURKEY | GEBZE-KOCAELI | | TUR |
| STANDARD CHARTERED@CHANGI7 CHANGI BUSINESS PARKCRESCENT, LEVEL 5SINGAPORE 486028, SINGAPORE | SINGAPORE | | SGP |
| YAPIKREDI BANKACILIK USSUGEBZE41480 KOCAELI, TURKEY | KOCAELI | | TUR |
| 480 LORONG 6 TOA PAYOH#18-01 HDB HUB EAST WINGSINGAPORE 310480, SINGAPORE | SINGAPORE | | SGP |
| 8TH FLOORSUMITOMO SHOJI MITOSHIRO1-BRANCHI KANDA MITOSHIROTOKYO 1018445, JAPAN | TOKYO | | JPN |
| 500 W BROADWAYEASTWOOD KY 40202 | EASTWOOD | KENTUCKY | USA |
| 1234 PAVILION DRIVENORTHAMPTON NN4 7SG, UNITED KINGDOM | NORTHAMPTON | | GBR |
| SAMSUNG MAIN BLDG250,TAEPYUNGRO 2-GAJUNG-GUSEOUL 100-742, KOREA, REPUBLIC OF | SEOUL | | KOR |
| SHIODOME BLDG. 1-2-20KAIGAN, MINATO-KUTOKYO 1050022, JAPAN | TOKYO | | JPN |
| 116, ARCHBISHOP STREET,VALLETTA VLT1444, MALTA | VALLETTA | | MLT |
| UMANG 5TH FLOOR, MINDSPACENEW LINK ROAD, MALAD WESTMAHARASHTRAMUMBAI 400064, INDIA | MUMBAI | | IND |
| 3777 RIDER TRL SOUTHEARTH CITY MO 63045 | EARTH CITY | MISSOURI | USA |
| 7110 W 10TH STINDIANAPOLIS IN 46214-3562 | INDIANAPOLIS | INDIANA | USA |
| BANKCARD DIVISIONSUITE 310110 CHURCH AVEROANOKE VA 24011 | ROANOKE | VIRGINIA | USA |
| AV.JOHN F. KENNEDY #20BANCO POPULARCTRO OPERACIONES,4TO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| 33 OLD BROAD STREETLONDON EC2N 1HZ, UNITED KINGDOM | LONDON | | GBR |
| 3711 HUNTINGTON AVENEWPORT NEWS VA 23607-2710 | NEWPORT NEWS | VIRGINIA | USA |
| 9200 HAGGERTY RDPLYMOUTH MI 48170 | PLYMOUTH | MICHIGAN | USA |
| 1200 WEBER STORLANDO FL 32803-3334 | ORLANDO | FLORIDA | USA |
| 500 12TH STREET, STE. 200OAKLAND CA 94607 | OAKLAND | CALIFORNIA | USA |
| 15/F CITIBANK SQUARE1 EASTWOOD AVENUEQUEZON CITY 1110, PHILIPPINES | QUEZON CITY | | PHL |
| 1495 EAST NINE MILE RDPENSACOLA FL 32514 | PENSACOLA | FLORIDA | USA |
| 2626 S ONEIDA STAPPLETON WI 54915-2101 | APPLETON | WISCONSIN | USA |
| 1600 MEDICAL DRPOTTSTOWN PA 19464-3242 | POTTSTOWN | PENNSYLVANIA | USA |
| 106 S MAIN STAKRON OH 44308 | AKRON | OHIO | USA |
| 3020 N STILESOKLAHOMA CITY OK 73105 | OKLAHOMA CITY | OKLAHOMA | USA |
| 13001 W 95TH STLENEXA KS 66215-3726 | LENEXA | KANSAS | USA |
| 30 N LASALLE STCHICAGO IL 60602 | CHICAGO | ILLINOIS | USA |
| 3820 N LOUISE  AVESIOUX FALLS SD 57107 | SIOUX FALLS | SOUTH DAKOTA | USA |
| UNIT 33, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN, IRELAND | DUBLIN | | IRL |
| IST FLOORNO.2 CLUB HOUSE ROADCHENNAI 600002, INDIA | CHENNAI | | IND |
| PIAZZA DEL CALENDARIO, 320126 MILANO, ITALY | MILANO | | ITA |
| PREMIER PLACE2 1/2 DEVONSHIRE SQUARELONDON EC2M 4BA, UNITED KINGDOM | LONDON | | GBR |
| NO.5,CHANGIBUSINESSPARKCRESSINGAPORE 486027, SINGAPORE | SINGAPORE | | SGP |
| 32/F201 YINCHENG E RD200120 SHANGHAI, CHINA | SHANGHAI | | CHN |
| 300 W WILSON BRIDGE RDWORTHINGTON OH 43085 | WORTHINGTON | OHIO | USA |
| 369963 AVENUE NECALGARY AB T3J0G7, CANADA | CALGARY | ALBERTA | CAN |
| 1081 RED VENTURES DRIVEFORT MILL SC 29716 | FORT MILL | SOUTH CAROLINA | USA |
| PARC D'ACTIVITES CAPELLEN38 RUE PAFEBRUCHCAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| STATION STREETNOTTINGHAM NG2 3HX, UNITED KINGDOM | NOTTINGHAM | | GBR |
| 25231 GROGANS MILL RD66TH FLRTHE WOODLANDS TX 77380 | THE WOODLANDS | TEXAS | USA |
| 1440 ROSECRANS AVEMANHATTAN BEACH CA 90266-3705 | MANHATTAN BEACH | CALIFORNIA | USA |
| ST. THOMAS, VIRGIN ISLANDS, U.S. | ST. THOMAS | | VIR |
| 6111 NORTH RIVER ROADROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 10 OXFORD ROADKINGSTON 5, JAMAICA | KINGSTON | | JAM |

| Address | City | State/Province | Country |
|---|---|---|---|
| URB. BELLO MONTEENTRE CALLE LINCOLN Y SOREDIF. CIUDAD BANESCOCARACAS 1050, VENEZUELA | CARACAS | | VEN |
| MAIL CODE OH-01-27-0306127 PUBLIC SQUARECLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| UNIT 33, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN 18, IRELAND | DUBLIN | | IRL |
| 214 OIL WELL ROADJACKSON TN 38305 | JACKSON | TENNESSEE | USA |
| LEVEL 975 DORCAS STREETMELBOURNE VIC 3205, AUSTRALIA | MELBOURNE | VICTORIA | AUS |
| 11701 LUNA RDFARMERS BRANCH TX 75234 | FARMERS BRANCH | TEXAS | USA |
| LEVEL 6 2 PARK STSYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 2ND FLOOR62-76 PARK STREETLONDON SE1 9DZ, UNITED KINGDOM | LONDON | | GBR |
| 38 FOUNTAIN SQUARE PLAZACINCINNATI OH 45263 | CINCINNATI | OHIO | USA |
| 87 CIPRIANI BOULEVARDPORT-OF-SPAIN, TRINIDAD AND TOBAGO | PORT-OF-SPAIN | | TTO |
| TORSGATAN 12-14STOCKHOLM 10635, SWEDEN | STOCKHOLM | | SWE |
| PLAZA JOJO CORREA 2-4WILLEMSTADWILLEMSTAD, CURACAO | WILLEMSTAD | | CUW |
| 6700 PIONEER PARKWAYJOHNSTON IA 50131-1605 | JOHNSTON | IOWA | USA |
| 465 MAIN STLAFAYETTE CT, 5TH FLOORBUFFALO NY 14203 | BUFFALO | NEW YORK | USA |
| PARC D'ACTIVITE 10 SYDRALLMUNSBACH 5365, LUXEMBOURG | MUNSBACH | | LUX |
| CARD PRODUCTS DIVISIONDUBAI INTERNET CITYDUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 810 ABDULLA BIN JASSIM STDOHA, QATAR | DOHA | | QAT |
| P O BOX 9084DABBAB STREETRIYADH 11413, SAUDI ARABIA | RIYADH | | SAU |
| 65 FRONT STREETHAMILTON HM11, BERMUDA | HAMILTON | | BMU |
| 363 W ANCHOR DRDAKOTA DUNES SD 57049-5154 | DAKOTA DUNES | SOUTH DAKOTA | USA |
| CITIBANK CENTER, 3RD FLOOONE CITIBANK DRIVESAN JUAN 00926, PUERTO RICO | SAN JUAN | | PRI |
| NEW CENTURY HOUSELOWER MAYOR STREETIFSCDUBLIN 1 1, IRELAND | DUBLIN 1 | | IRL |
| 33-35 NASSAU STREETDUBLIN 2 2, IRELAND | DUBLIN 2 | | IRL |
| ONE RANDOLPH BROOKS PKWYLIVE OAK TX 78223 | LIVE OAK | TEXAS | USA |
| MENARA CITIBANK165 JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| LINDHAGENSGATAN 112STOCKHOLM SE-10571, SWEDEN | STOCKHOLM | | SWE |
| PREMIER PLACE2 1/2 DEVONSHIRE SQUARELONDON EC2M4BA, UNITED KINGDOM | LONDON | | GBR |
| 11F., NO.188, JINGMAO 2NDTAIPEI CITY 115, TAIWAN | TAIPEI CITY | | TWN |
| 11F NO 88SEC.. 1CHUNG-HWA ROADTAIPEI CITY 108, TAIWAN | TAIPEI CITY | | TWN |
| 6F, NO.50, SEC. 2CHUNGSHAN N. ROADCHUNGSHAN DISTRICTTAIPEI CITY 10419, TAIWAN | TAIPEI CITY | | TWN |
| NAMESTI JUNKOVYCH 1PRAHA 15500, CZECH REPUBLIC | PRAHA | | CZE |
| 591 UBC IL, 14 FLOORSUKHUMVIT 33 RD.NORTH KLONGTON, WATTANABANGKOK 10110, THAILAND | BANGKOK | | THA |
| 31F ROBINSONS EQUITABLE TADB AVE COR POVEDA STORTIGAS CTRPASIG CITY 1605, PHILIPPINES | PASIG CITY | | PHL |
| 3RD & HIGH STREETSHAMILTON OH 45013 | HAMILTON | OHIO | USA |
| CLYDESDALE BANK30 ST VINCENT PLACEGLASGOW G1 2HL, UNITED KINGDOM | GLASGOW | | GBR |
| CARD SERVICESHEAD OFFICEDONEGALL SQUARE WESTBELFAST BT1 6JS, UNITED KINGDOM | BELFAST | | GBR |
| 337 PETROLEUM STREETWATLOOPRETORIA 0001, SOUTH AFRICA | PRETORIA | | ZAF |
| BANDERA 172PISO 10152 SANTIAGO, CHILE | SANTIAGO | | CHL |
| 1231 DURRETT LANELOUISVILLE KY 402132041 | LOUISVILLE | KENTUCKY | USA |
| 13TH FLOOR623 PONCE DE LEON AVEHATO REY 00917, PUERTO RICO | HATO REY | | PRI |
| CENTRE POINTE MALLRAMSARAN STREETCHAGUANAS, TRINIDAD AND TOBAGO | CHAGUANAS | | TTO |
| 31-33 TRAFALGAR RDKINGSTON 10, JAMAICA | KINGSTON 10 | | JAM |
| TRG REPUBLIKE 2LJUBLANA, SLOVENIA | LJUBLANA | | SVN |
| BLVD BERNARDO QUINTANA#4056COL.SN PABLO QUERETARO76150 QUERETARO, MEXICO | QUERETARO | QUERETARO | MEX |
| WESTPAC ON TAKUTAI SQUAREAUCKLAND, NEW ZEALAND | AUCKLAND | | NZL |
| KING ABDULAZIZ ST.RIYADH 11484, SAUDI ARABIA | RIYADH | | SAU |
| 93 AL KHALIFA AVENUEMANAMA 304, BAHRAIN | MANAMA | | BHR |
| CARD OPERATION CTRUL. WOLCZYNSKA 13301-919 WARSAW, POLAND | WARSAW | | POL |
| PB CARD SERVICES10F MENARA PUBLIC BANK146 JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 6F, 77 KUEN-MING STREETTAIPEI CITY 10807, TAIWAN | TAIPEI CITY | | TWN |
| 188 YIN CHENG ZHONG ROADPUDONG200120 SHANGHAI, CHINA | SHANGHAI | | CHN |
| PASEO DE LA REFORMA # 347COLONIA CUAUHTEMOCMEXICO, D.F.06500 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| LORENZO BOTURINI BOTURINI 202 P-106820 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 50 WEST JEFFERSON3RD FLOORJOLIET IL 60432 | JOLIET | ILLINOIS | USA |
| 3151 IMPERIAL HWYB02-469BREA CA 92821 | BREA | CALIFORNIA | USA |
| SUMITOMOFUDOSANSHIBABLDG 2,1-5-9 SHIBA, MINATO-KUTOKYO 1050014, JAPAN | TOKYO | | JPN |
| LANDSVAGEN 40STOCKHOLM 105 34, SWEDEN | STOCKHOLM | | SWE |
| 16211 LA CANTERA PKWYSAN ANTONIO TX 78256-2419 | SAN ANTONIO | TEXAS | USA |
| 4125 WINDWARD PLAZA DRALPHARETTA GA 30005 | ALPHARETTA | GEORGIA | USA |
| 355 WELLINGTON STREETLONDON ON N6A 3N7, CANADA | LONDON | ONTARIO | CAN |
| 220 S DETROIT STLAGRANGE IN 46761 | LAGRANGE | INDIANA | USA |
| 25 YORK STREET7TH FLOORTORONTO ON M5J 2V5, CANADA | TORONTO | ONTARIO | CAN |
| 9600 W. BRYN MAWRROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 520 EAGLEVIEW BLVDEXTON PA 19341 | EXTON | PENNSYLVANIA | USA |
| DORNHOFSTR. 1063263 NEU-ISENBURG, GERMANY | NEU-ISENBURG | | DEU |
| FELLENOORD 15EINDHOVEN 3526 LB, NETHERLANDS | EINDHOVEN | | NLD |

| | | | |
|---|---|---|---|
| BAENDLIWEG 20ZUERICH 8048, SWITZERLAND | ZUERICH | | CHE |
| 0-2 STREETS, 1ST AVENUESAN JOSE 5395-1000, COSTA RICA | SAN JOSE | | CRI |
| LOCATIE CODE AMP M01.022BIJLMERPLEIN 888AMSTERDAM 1102MG, NETHERLANDS | AMSTERDAM | | NLD |
| HYLLIE BOULEVARD 27MALMO 21532, SWEDEN | MALMO | | SWE |
| PIAZZA F. MEDA, 420121 MILAN, ITALY | MILAN | | ITA |
| 9 PARC D'ACTIVITE SYRDALLMUNSBACH L-5365, LUXEMBOURG | MUNSBACH | | LUX |
| 201 GRAFTON GRATEMILTON KEYNES MK9 1AN, UNITED KINGDOM | MILTON KEYNES | | GBR |
| SUITE 1500MIAMI FL 33131 | MIAMI | FLORIDA | USA |
| 19-21 SHAFTESBURY AVENUELONDON W1D 7ED, UNITED KINGDOM | LONDON | | GBR |
| 19 VAVILOVA STREET117997 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PRISTANISKA ULICA 14KOPER 6502, SLOVENIA | KOPER | | SVN |
| PLATENSGATAN 26PO BOX 328LINKOPING 581 03, SWEDEN | LINKOPING | | SWE |
| ALMEDA RIO NEGRO, 585EDIFICO PADAUIRIALPHAVILLEBARUERI - 06455-000, BRAZIL | BARUERI | | BRA |
| AMAZONAS 3775 JAPONQUITO, ECUADOR | QUITO | | ECU |
| 6-1 USHIJIMA-CHO NISHI-KUNAGOYAAICHI 451-6014, JAPAN | AICHI | | JPN |
| 4550 SW MACADAM AVENUEPORTLAND OR 97239 | PORTLAND | OREGON | USA |
| 15 SOUTH STWARE MA 01082 | WARE | MASSACHUSETTS | USA |
| 2401 N. CALUMET AVE.PO BOX 2300VALPARAISO IN 77010 | VALPARAISO | INDIANA | USA |
| 1615 L STREET NW STE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| 191 SOUTH SATHORN RD.BANGKOK 10120, THAILAND | BANGKOK | | THA |
| 928 GRAND BLVDMAILSTOP 1010508KANSAS CITY MO 64106 | KANSAS CITY | MISSOURI | USA |
| 20 WEST SECOND AVEHUTCHINSON KS 67501 | HUTCHINSON | KANSAS | USA |
| 200 SOUTH MAIN STWEST BEND WI 53095 | WEST BEND | WISCONSIN | USA |
| 9692 HAVEN AVERANCHO CUCAMONGA CA 91730 | RANCHO CUCAMONGA | CALIFORNIA | USA |
| 24-01 44TH ROADLONG ISLAND CITY NY 11101-4605 | LONG ISLAND CITY | NEW YORK | USA |
| 250 JOHNSON ROADMORRIS PLAINS NJ 07950 | MORRIS PLAINS | NEW JERSEY | USA |
| 6801 PARKWOOD BLVD.PLANO TX 75024 | PLANO | TEXAS | USA |
| 1100 CARR RDWILMINGTON DE 19809 | WILMINGTON | DELAWARE | USA |
| 16/F BPI CARD CENTER8753 PASEO DE ROXASMAKATI 1200, PHILIPPINES | MAKATI | | PHL |
| 3465 ASBURY RDDUBUQUE IA 52002-2804 | DUBUQUE | IOWA | USA |
| 800 WAUKEGAN RDGLENVIEW IL 60025-4381 | GLENVIEW | ILLINOIS | USA |
| 125 SOUTH WEST STWILMINGTON DE 19801 | WILMINGTON | DELAWARE | USA |
| PIAZZA PAOLO FERRARI 1020121 MILANO, ITALY | MILANO | | ITA |
| CREDIT CARDS CENTRELEVEL 6 WISMA HONG LEONG18 JALAN PERAK50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| MENARA STANDARD CHARTERED8TH FLOORJL. PROF. DR. SATRIO NO. 164JAKARTA 12930, INDONESIA | JAKARTA | | IDN |
| S 230130 MERCHANT STREETHONOLULU HI 96813 | HONOLULU | HAWAII | USA |
| 515 FRANKLIN STMICHIGAN CITY IN 46360-3328 | MICHIGAN CITY | INDIANA | USA |
| 330 W VANDALIAEDWARDSVILLE IL 62025 | EDWARDSVILLE | ILLINOIS | USA |
| AIM 026-0019135 SANTILLI HWYEVERETT MA 02149-1906 | EVERETT | MASSACHUSETTS | USA |
| PADRE MIER 227 OTECOL. CENTRO64000 MONTERREY, MEXICO | MONTERREY | NUEVO LEON | MEX |
| 725 ALFRED NOBEL DRHERCULES CA 94547-1806 | HERCULES | CALIFORNIA | USA |
| 127 PUBLIC SQUARE3RD FLOORCLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| 125 HIGHWAY 515 EASTBLAIRSVILLE GA 30512-3569 | BLAIRSVILLE | GEORGIA | USA |
| 11313 USA PKWYFISHERS IN 46038-9208 | FISHERS | INDIANA | USA |
| RC14-615BRIDGEPORT CENTER850 MAIN STBRIDGEPORT CT 06604-4913 | BRIDGEPORT | CONNECTICUT | USA |
| 3475 SUPERIOR COURTOAKVILLE ON L6L 0C6, CANADA | OAKVILLE | ONTARIO | CAN |
| MEISTARU 1VALDLAUCIKEKAVAS PAGASTSRIGA LV1076, LATVIA | RIGA | | LVA |
| 1520 N. SECOND STREETMEMPHIS TN 38107 | MEMPHIS | TENNESSEE | USA |
| 39200 SIX MILE RDMAIL CODE 7615LIVONIA MI 48152 7615 | LIVONIA | MICHIGAN | USA |
| 12F METROBANK CARD BLDG6778 AYALA AVEMAKATI CITY 1200, PHILIPPINES | MAKATI CITY | | PHL |
| 14 MAIN STSOUDERTON PA 18964-1713 | SOUDERTON | PENNSYLVANIA | USA |
| VIA LIVIO CAMBI 120151 MILANO, ITALY | MILANO | | ITA |
| 1430 N NATIONAL RDCOLUMBUS IN 47201-5577 | COLUMBUS | INDIANA | USA |
| BAY STREET RAWSON SQUARESCOTIABANK BUILDINGNASSAU, BAHAMAS | NASSAU | | BHS |
| 40 GRANT STCRYSTAL LAKE IL 60014-4314 | CRYSTAL LAKE | ILLINOIS | USA |
| 17 NORTH 20TH STREETBIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| 15222 DEL AMO AVETUSTIN CA 92780-6445 | TUSTIN | CALIFORNIA | USA |
| 9020 N. MAY, SUITE 2000KLAHOMA CITY OK 73120 | OKLAHOMA CITY | OKLAHOMA | USA |
| 37 S RIVER STAURORA IL 60506-4173 | AURORA | ILLINOIS | USA |
| 1660 LOUIS AVENUEELK GROVE VILLAGE IL 60007 | ELK GROVE VILLAGE | ILLINOIS | USA |
| ACHIEVAPO BOX 1500DUNEDIN FL 34697 | DUNEDIN | FLORIDA | USA |
| ONE TURKS HEAD PLACEPROVIDENCE RI 02903 | PROVIDENCE | RHODE ISLAND | USA |
| 1030 CRAFT RDITHACA NY 14850-1016 | ITHACA | NEW YORK | USA |
| FORT STREETBASSETERRE, SAINT KITTS AND NEVIS | BASSETERRE | | KNA |
| ANTONOVYCHA STREET 127KIEV 03150, UKRAINE | KIEV | | UKR |
| OLBRACHTOVA 1929/62PRAHA 140 00, CZECH REPUBLIC | PRAHA | | CZE |

| | | | |
|---|---|---|---|
| SBS EDIFICIO SEDE IBLOCO A - 8 ANDARBRASILIA - 70073900, BRAZIL | BRASILIA | | BRA |
| MEDVE UTCA 4-14P.O BOX 394BUDAPEST 1027, HUNGARY | BUDAPEST | | HUN |
| CIDADE DE DEUS S/NDEPARTAMENTO DE CARTOESPREDIO CINZA - 1 ANDAROSASCO - 06029-900, BRAZIL | OSASCO | | BRA |
| 6061 IH10 WSAN ANTONIO TX 78201 | SAN ANTONIO | TEXAS | USA |
| 23 ELIZABETES STREETRIGA LV-1010, LATVIA | RIGA | | LVA |
| EDIFICIO CITI, RORHMOUSERFRENTE PLAZA MAYORSAN JOSE, COSTA RICA | SAN JOSE | | CRI |
| 600 MCDONNELL BLVD.M1-199-046HAZELWOOD MO 63042 | HAZELWOOD | MISSOURI | USA |
| PRACA ALFREDO EGYDIO DESOUZA ARANHA, 100WALTER MOREIRA SALESSAO PAULO - 04344-902, BRAZIL | SAO PAULO | | BRA |
| AHUMADA NO. 251SANTIAGO, CHILE | SANTIAGO | | CHL |
| 572 SWAN ST.RICHMOND VIC 3121, AUSTRALIA | RICHMOND | VICTORIA | AUS |
| KALANCHEVSKAYA STR, 27107078 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PLATZ DER REPUBLIK60325 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| SOLMSSTRASSE 660487 FRANKFURT A.M., GERMANY | FRANKFURT A.M. | | DEU |
| SBS QUADRA 04 LOTES 3/4ED MATRIZ  6o ANDARSUCSEBRASILIA - 70092900, BRAZIL | BRASILIA | | BRA |
| AVENIDA DE BRUSELAS 3728028 MADRID, SPAIN | MADRID | | ESP |
| AV. PAULISTA, 11115 ANDARSAO PAULO - 01311920, BRAZIL | SAO PAULO | | BRA |
| C/JOSE ECHEGARA, 6 CPLAS ROZAS0000 MADRID, SPAIN | MADRID | | ESP |
| 5650 YOUNG STNORTH YORK ON M2M 4G3, CANADA | NORTH YORK | ONTARIO | CAN |
| 275 7TH AVENUENEW YORK NY 10001 | NEW YORK | NEW YORK | USA |
| ABN AMRO BANK13FTAIPEI CITY 104, TAIWAN | TAIPEI CITY | | TWN |
| 15700 W BLUEMOUND RDBROOKFIELD WI 53005-6024 | BROOKFIELD | WISCONSIN | USA |
| 838  EGLIN PARKWAY NEFORT WALTON BEACH FL 32547-3935 | FORT WALTON BEACH | FLORIDA | USA |
| 1374 MASSACHUSETTS AVECAMBRIDGE MA 02138 | CAMBRIDGE | MASSACHUSETTS | USA |
| 13001 SAFATABDULLA AHMED STKUWAIT 95, KUWAIT | KUWAIT | | KWT |
| 200 SPRING STHERNDON VA 22070 | HERNDON | VIRGINIA | USA |
| SUITE 20010705 S. JORDAN GATEWAYSOUTH JORDAN UT 84095 | SOUTH JORDAN | UTAH | USA |
| SATAMARADANKATU 5HELSINKINORDEA 00020, FINLAND | NORDEA | | FIN |
| 6265 RIVERS AVENORTH CHARLESTON SC 29406-4915 | NORTH CHARLESTON | SOUTH CAROLINA | USA |
| VIA BERNINA 720158 MILANO, ITALY | MILANO | | ITA |
| UL. SOKOLSKA 3440-086 KATOWICE, POLAND | KATOWICE | | POL |
| 19867 PRAIRIE STCHATSWORTH CA 91311-6532 | CHATSWORTH | CALIFORNIA | USA |
| HDFC BANK HOUSESENAPATHI BAPAPT MARGLOWER PARELMUMBAI 400013, INDIA | MUMBAI | | IND |
| LIIVALAIA 45TALLINN 10145, ESTONIA | TALLINN | | EST |
| STE 14002980 FAIRVIEW PARK DRFALLS CHURCH VA 22042-4525 | FALLS CHURCH | VIRGINIA | USA |
| 109 E FRONT STSUITE 203TRAVERSE CITY MI 49684 | TRAVERSE CITY | MICHIGAN | USA |
| 20 AMALIAS AVENUE.ATHENS 10557, GREECE | ATHENS | | GRC |
| 820 FOLLIN LNVIENNA VA 22180 | VIENNA | VIRGINIA | USA |
| 200 REVERE BEACH PKWYCHELSEA MA 02150-1608 | CHELSEA | MASSACHUSETTS | USA |
| HYUNDAICAPITAL BLDG3 UISADANG-DAEROYOUNGDUNGPO-GUSEOUL 07237, KOREA, REPUBLIC OF | SEOUL | | KOR |
| NAMETKINA STREET,16-1117420 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| BUYUKDERE CAD NO141ESENTEPE34394 SISLI - ISTANBUL, TURKEY | SISLI - ISTANBUL | | TUR |
| LEBANON HEAD OFFICEHSBC BLDGBEIRUT 11072080, LEBANON | BEIRUT | | LBN |
| DUBAI INTERNET CITYPORT LOUIS, MAURITIUS | PORT LOUIS | | MUS |
| 101 N PHILLIPS AVESIOUX FALLS SD 55402 | SIOUX FALLS | SOUTH DAKOTA | USA |
| CALLE 70 #7-30 PISO 5BOGOTA, COLOMBIA | BOGOTA | | COL |
| VIA CANOVA 16LUGANO 6901, SWITZERLAND | LUGANO | | CHE |
| THREE GATEWAY CENTERPITTSBURGH PA 15222 | PITTSBURGH | PENNSYLVANIA | USA |
| 8 BARTITIUCLUJ - NAPOCA, ROMANIA | CLUJ - NAPOCA | | ROM |
| TORRE BODAVENIDA 5 DE JULIOESQUINA AVENIDA 17MARACAIBO, VENEZUELA | MARACAIBO | | VEN |
| 997 MARGINAL SAN ROBERTOPROFESSIONAL OFFICE PARK 9TH FLRIO PIEDRAS 00927, PUERTO RICO | RIO PIEDRAS | | PRI |
| EDIF SCOTIABANK 2DO PISOAVE WINSTON CHURCHILLESQ 27 DE FEBREROSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| MASLAK MAHALLESIDEREBOYU CADDESI NO16MASLAK / SISLI34398 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| VACI UT 35BUDAPEST 1134, HUNGARY | BUDAPEST | | HUN |
| SUKHBAATAR SQUARE 6/3P.O.B-22ULAANBAATAR 15160, MONGOLIA | ULAANBAATAR | | MNG |
| 1313 N SKOKIE HWYGURNEE IL 60031-2126 | GURNEE | ILLINOIS | USA |
| 97 DARLING AVESOUTH PORTLAND ME 04106 | SOUTH PORTLAND | MAINE | USA |
| AV FRANCISCO DE MIRANDAEDIF CENTRO GALIPANTORRE A. URB EL ROSALCARACAS 1060, VENEZUELA | CARACAS | | VEN |
| 12 BUILDING 1SADOVNICHESKAYA STR115035 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| STE 6901700 HIGGINSDES PLAINES IL 60018 | DES PLAINES | ILLINOIS | USA |
| MEYDAN BUILDING N BLOCKNAD AL SHIBA 1DUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 7102 FOREST AVENUERIDGEWOOD NY 11385 | RIDGEWOOD | NEW YORK | USA |
| 6230 BLUFFTON RDFORT WAYNE IN 46809 | FORT WAYNE | INDIANA | USA |
| 3809 LAKE EASTBROOK BLVDSUITE 1GRAND RAPIDS MI 49546 | GRAND RAPIDS | MICHIGAN | USA |
| 3707 JUAN TABO BLVD NEALBUQERQUE NM 87111 | ALBUQUERQUE | NEW MEXICO | USA |
| ONE EASTERN PLACELYNN MA 01901 | LYNN | MASSACHUSETTS | USA |
| 3100 EASTON SQUARE PLACECOLUMBUS OH 43219 | COLUMBUS | OHIO | USA |

| Address | City | State/Province | Country |
|---|---|---|---|
| AV. PRESIDENTE JUSCELINOKUBITSCHEK21. ANDARSAO PAULO - 04543-011, BRAZIL | SAO PAULO | | BRA |
| 7A AVENIDA 5-10 Z4 CENTROFINANCIERO TORRE 1GUATEMALA 01004, GUATEMALA | GUATEMALA | | GTM |
| OMAN STREETAL NAKHEELRAS AL-KHAIMAH, UNITED ARAB EMIRATES | RAS AL-KHAIMAH | | ARE |
| #4A ALBERT STP.O. BOX 708BELIZE CITY, BELIZE | BELIZE CITY | | BLZ |
| 888 DUNSMUIR STREETSUITE #1400VANCOUVER BC V6C 3K4, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| 719 HARKRIDERCONWAY AR 72032 | CONWAY | ARKANSAS | USA |
| 2901 E HIGHLAND DRJONESBORO AR 72401 | JONESBORO | ARKANSAS | USA |
| 5501 S BROADBAND LANESIOUX FALLS SD 57108 | SIOUX FALLS | SOUTH DAKOTA | USA |
| DRONNING EUFEMIAS GATE 300SLO 0191, NORWAY | OSLO | | NOR |
| LUDWIG-ERHARD-ALLEE 2040227 DUESSELDORF, GERMANY | DUESSELDORF | | DEU |
| BERNSTORFFSGADE 50COPENHAGEN DK-1577, DENMARK | COPENHAGEN | | DNK |
| INTERNATIONAL CARD SERVICES BVDIEMEN 1100 DG, NETHERLANDS | DIEMEN | | NLD |
| 11 BEN-GURION ST.BNEI BRAK 51260, ISRAEL | BNEI BRAK | | ISR |
| 87 SYGGROU AVEATHENS ATTIKI 11745, GREECE | ATHENS ATTIKI | | GRC |
| PIAZZA SALIMBENI 353100 SIENA, ITALY | SIENA | | ITA |
| VIA TORINO 14600184 ROMA, ITALY | ROMA | | ITA |
| ELIAS CANETTI-STRASSE 2ZURICH 8050, SWITZERLAND | ZURICH | | CHE |
| VIA EMILIA SAN PIETRO 442100 REGGIO EMILIA, ITALY | REGGIO EMILIA | | ITA |
| NEUGASSE 18PO BOX 100HORGEN 8810, SWITZERLAND | HORGEN | | CHE |
| CHRISTIANSBROSTRANDGADE 3COPENHAGEN, DENMARK | COPENHAGEN | | DNK |
| LAGERCRANTZ PLATS 3BORAS 50482, SWEDEN | BORAS | | SWE |
| 22 - 44 BATH LANETHE BENDIGO CENTREACCESS & PAYMENT SYSTEMSBENDIGO VIC 3550, AUSTRALIA | BENDIGO | VICTORIA | AUS |
| VIA ALDOBRANDESCHI 30000163 ROMA, ITALY | ROMA | | ITA |
| 12770 GATEWAY DRIVETUKWILA WA 98168 | TUKWILA | WASHINGTON | USA |
| 40 KING ST WTORONTO ON M5H 1H1, CANADA | TORONTO | ONTARIO | CAN |
| 12TH FL WEST115 S LASALLE STREETCHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 150 N. MARTINGALE ROADSUITE 900SCHAUMBURG IL 60173 | SCHAUMBURG | ILLINOIS | USA |
| Welsh and McKean RoadsP.O. Box 844Spring House, PA 19477-0844 | Spring House | PENNSYLVANIA | USA |
| LEVEL 28360 ELIZABETH STREETMELBOURNE 3000, AUSTRALIA | MELBOURNE | | AUS |
| 8-10 GASHEKA ST.125047 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| 56 HAGENHOLZSTRZUERICH 8050, SWITZERLAND | ZUERICH | | CHE |
| HOFFSVEIEN 1EOSLO 0275, NORWAY | OSLO | | NOR |
| AV. JOAO XXI, 63LISBON 1000-300, PORTUGAL | LISBON | | PRT |
| ESSENDROPSGATE 7OSLO N 0107, NORWAY | OSLO | | NOR |
| PIAZZA VITTORIO VENETO, 824122 BERGAMO, ITALY | BERGAMO | | ITA |
| CHAUSSEE DE HAECHT, 1426HAACHTSESTEENWEG, 1426BRUSSELS 1130, BELGIUM | BRUSSELS | | BEL |
| PLACA CATALUNYA 1BARCELONA08201 SABADELL, SPAIN | SABADELL | | ESP |
| 885 WEST GEORGIA ST.VANCOUVER BC V6C 3G1, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| SEDERANGER 580538 MUNICH, GERMANY | MUNICH | | DEU |
| GRAINGER CHAMBERS3-5 HOOD STREETNEWCASTLE UPON TYNE NE1 6JQ, UNITED KINGDOM | NEWCASTLE UPON TYNE | | GBR |
| FILIPSTAD BRYGGE 1OSLO 0252, NORWAY | OSLO | | NOR |
| ONE H&R BLOCK WAYKANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| HOOD ROAD, BUILDING 5000SFORT HOOD TX 76544-7149 | FORT HOOD | TEXAS | USA |
| DRONNINGENS GATE 40OSLO 0130, NORWAY | OSLO | | NOR |
| 4750 W 2100 SSUITE 300SALT LAKE CITY UT 84120 | SALT LAKE CITY | UTAH | USA |
| 34 RUE DU WACKEN67000 STRASBOURG, FRANCE | STRASBOURG | | FRA |
| GRILLPARZERSTR 1481675 MUNCHEN, GERMANY | MUNCHEN | | DEU |
| KLARABERGSGATAN 60STOCKHOLM 10534, SWEDEN | STOCKHOLM | | SWE |
| BRIENNER STRASSE 1880333 MUNICH, GERMANY | MUNICH | | DEU |
| 7A AVENUE, 7-30 ZONE 9ZONA 9GUATEMALA, GUATEMALA | GUATEMALA | | GTM |
| CROESELAAN 1UTRECHT 3521 BJ, NETHERLANDS | UTRECHT | | NLD |
| 1500 NW 118TH STREETDES MOINES IA 50325 | DES MOINES | IOWA | USA |
| ADVANCED PAYMENT SOLLUTIONS LTDCOTTONS CENTRE, COTTONS LANELONDON SE1 2QG, UNITED KINGDOM | LONDON | | GBR |
| 100 WUNIVERSITYCHAMPAIGN IL 61821 | CHAMPAIGN | ILLINOIS | USA |
| 1 PLACE COPERNIC91051 EVRY, FRANCE | EVRY | | FRA |
| PARE D'ACTIVITES-CAP 238 RUE PAFEBRUCHCAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| PRES. DIOSDADO MACAPAGALPASAY 1300, PHILIPPINES | PASAY | | PHL |
| 4200 KOLB STREETHOUSTON TX 77007 | HOUSTON | TEXAS | USA |
| THEODOR-HEUSS-ALLEE 7260486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 9201 SPECTRUM CENTER BLVDSAN DIEGO CA 92123 | SAN DIEGO | CALIFORNIA | USA |
| 77 KING STREET WESTROYAL TRUST TOWER15TH FLOORTORONTO M5K1A2, CANADA | TORONTO | | CAN |
| COMMERCE COURTTORONTO ON M5L 1A2, CANADA | TORONTO | ONTARIO | CAN |
| 3639 NORTH BROADWAYCHICAGO IL 60613 | CHICAGO | ILLINOIS | USA |
| 88 QUEENS QUAY WEST17TH FLOORTORONTO M5H0B8, CANADA | TORONTO | | CAN |
| 1940 ARGENTIA ROADMISSISSAGUA ON L5N 1P9, CANADA | MISSISSAGUA | ONTARIO | CAN |
| AGRIBANK, FCB30 E. 7TH STREET, SUITE 1600CITY: ST. PAULST PAUL MN 55101 | ST PAUL | MINNESOTA | USA |

| | | | |
|---|---|---|---|
| RUE MIRABEAUCREDIT MUTUEL ARKEACEDEX 0929808 BREST, FRANCE | BREST | | FRA |
| 5640 DEMOCRACY DRPLANO TX 75024 | PLANO | TEXAS | USA |
| PO BOX 3777CHESTER CH1 9YE, UNITED KINGDOM | CHESTER | | GBR |
| PITREAVIE BUSINESS PARKDUNFERMLINE KY99 4BS, UNITED KINGDOM | DUNFERMLINE | | GBR |
| 12 PLACE DES ETATS-UNIS92127 MONTROUGE CEDEX, FRANCE | MONTROUGE CEDEX | | FRA |
| 501 S MAIN STPINE BLUFF AR 71601-4327 | PINE BLUFF | ARKANSAS | USA |
| 1675 N FREEDOM BLVDPROVO UT 84604 | PROVO | UTAH | USA |
| ONE RANDOLPH BROOKS PARKWAYLIVE OAK TX 78233-2416 | LIVE OAK | TEXAS | USA |
| 225 W MULBERRYDENTON TX 76201 | DENTON | TEXAS | USA |
| 72 Von Weilligh Street Marble Towers Suite 23 | Johannesburg | | ZAF |
| 140 LUCY LANEWAYNESBORO VA 22980 | WAYNESBORO | VIRGINIA | USA |
| | | | |
| | | | |

| TelecomNum |
| --- |
| CENTRAL PHONE: 804-967-1000CENTRAL FAX: 8049682491CUSTOMER SERVICE: 800-955-7070INTERNATIONAL TELEX: 240507LOST/STOLEN CARDS PHONE: 8009557070800359 3862 |
| CENTRAL PHONE: 18005583424CUSTOMER SERVICE:LOST/STOLEN CARDS PHONE: 18005583424LOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 18887622265CENTRAL FAX:CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8004497728LOST/STOLEN CARDS FAX: 7275731984 |
| CENTRAL PHONE: 8004417048CENTRAL FAX: 3024536455CUSTOMER SERVICE: 8004419977INTERNATIONAL TELEX: 434800LOST/STOLEN CARDS PHONE: 8004419977 |
| CENTRAL PHONE: 6626787004LOST/STOLEN CARDS PHONE: 800-844-2723LOST/STOLEN CARDS FAX: 662-620-3804 |
| CENTRAL PHONE: 8002432524CENTRAL FAX:CUSTOMER SERVICE: 8002432524LOST/STOLEN CARDS PHONE: (800)243-2524 |
| CENTRAL PHONE: 52 5512262639CENTRAL FAX: 52 5512262639CUSTOMER SERVICE: 52 011525512262639LOST/STOLEN CARDS PHONE: 52 5512262639LOST/STOLEN CARDS FAX: 52 5522624868 |
| CENTRAL PHONE: 7817568173CENTRAL FAX: 7812465009CUSTOMER SERVICE: 7817568173LOST/STOLEN CARDS PHONE: 8665631335 |
| CENTRAL PHONE: 8009505114CUSTOMER SERVICE: 8009505114INTERNATIONAL TELEX: 286015LOST/STOLEN CARDS PHONE: 8009505114LOST/STOLEN CARDS FAX: 8667055181 |
| CENTRAL PHONE: 4077627102CENTRAL FAX: 4077627170CUSTOMER SERVICE: 800-836-8562INTERNATIONAL TELEX: 564457LOST/STOLEN CARDS PHONE: 8778640197 |
| CENTRAL PHONE: 8002632263CENTRAL FAX: 18668592088CUSTOMER SERVICE: 8002632263LOST/STOLEN CARDS PHONE: 1 800 361 3361LOST/STOLEN CARDS FAX: 4162328544 |
| CENTRAL PHONE: 1 305-372-3000CENTRAL FAX: 1 305-372-3030INTERNATIONAL TELEX: 286527LOST/STOLEN CARDS PHONE: 1 305-372-3000 |
| CENTRAL PHONE: 54 1143409800CENTRAL FAX: 54 1143406688CUSTOMER SERVICE: 54 1143487000INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 54 1143405700LOST/STOLEN CARDS FAX: 54 1143405967LOST/STOLEN CARDS TE |
| CENTRAL PHONE: 8776055403CENTRAL FAX: 7066494843CUSTOMER SERVICE: 8776055403LOST/STOLEN CARDS PHONE: 8776055403LOST/STOLEN CARDS FAX: 7066494843 |
| CENTRAL PHONE: 402-341-0500CENTRAL FAX: 402-602-8725CUSTOMER SERVICE: 8885303626INTERNATIONAL TELEX: 438116LOST/STOLEN CARDS PHONE: 800-477-4941 |
| CENTRAL PHONE: 7275569000CENTRAL FAX: 8594557329CUSTOMER SERVICE: 7275569000LOST/STOLEN CARDS PHONE: 8003253678LOST/STOLEN CARDS FAX: 5742661644 |
| CENTRAL PHONE: 8008923219CENTRAL FAX: 3024583704CUSTOMER SERVICE: 8008923219INTERNATIONAL TELEX: 540427LOST/STOLEN CARDS PHONE: 8774514602 |
| CENTRAL PHONE: 9077774362CENTRAL FAX: 9077773776CUSTOMER SERVICE: 800 856 4362INTERNATIONAL TELEX: 9106220297LOST/STOLEN CARDS PHONE: 800-556-5678 |
| CENTRAL PHONE: 66 22733142CENTRAL FAX: 66 22733140CUSTOMER SERVICE: 66 28888889INTERNATIONAL TELEX: 81094, 84797LOST/STOLEN CARDS PHONE: 66 28888889LOST/STOLEN CARDS FAX: 66 28888882 |
| CENTRAL PHONE: 376 873300CENTRAL FAX: 376 863905CUSTOMER SERVICE: 376 873318LOST/STOLEN CARDS PHONE: 376 873318LOST/STOLEN CARDS FAX: 34 913465443 |
| CENTRAL PHONE: 506 22959000CENTRAL FAX: 506 22959191CUSTOMER SERVICE: 506 22959898INTERNATIONAL TELEX: 22959000LOST/STOLEN CARDS PHONE: 506 22959898 |
| CENTRAL PHONE: 852 22883111CENTRAL FAX: 852CUSTOMER SERVICE: 852 22333000INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 852 22333000LOST/STOLEN CARDS FAX: 852 27253933LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 57 12972000CENTRAL FAX: 57 13493845CUSTOMER SERVICE: 57 13077002INTERNATIONAL TELEX: 043266 CREBO COLOST/STOLEN CARDS PHONE: 57 13077027LOST/STOLEN CARDS FAX: 571 3493845 |
| CENTRAL PHONE: 8009754722CENTRAL FAX: 7168415955CUSTOMER SERVICE: 866341-5203INTERNATIONAL TELEX: 210336LOST/STOLEN CARDS PHONE: 8009754722LOST/STOLEN CARDS FAX: 7168412280 |
| CENTRAL PHONE: 8006452103CENTRAL FAX: 8162341913CUSTOMER SERVICE: 8006452103INTERNATIONAL TELEX: 42374LOST/STOLEN CARDS PHONE: 8006452103 |
| CENTRAL PHONE: 49 69979450CENTRAL FAX: 49 69979454888CUSTOMER SERVICE: 49 69 7933 2200LOST/STOLEN CARDS PHONE: 49 69 7933 1910LOST/STOLEN CARDS FAX: 49 69 7933 1950 |
| CENTRAL PHONE: 81 3-3811-3111CENTRAL FAX: 81 3-3813-2052INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 81 3 3811 8161 |
| CENTRAL PHONE: 5143941427CENTRAL FAX: 5143944094CUSTOMER SERVICE: 5143941427LOST/STOLEN CARDS PHONE: 5142613159LOST/STOLEN CARDS FAX: 5143944094 |
| CENTRAL PHONE: 58 2125031111CENTRAL FAX: 58 2125037024CUSTOMER SERVICE: 58 2125032461INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 58 2125032461LOST/STOLEN CARDS FAX: 58 2125037024 |
| CENTRAL PHONE: 390 234881CENTRAL FAX: 390 234884180CUSTOMER SERVICE: 39 0234980020INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 39 0234980020LOST/STOLEN CARDS FAX: 39 0234884110LOST/STOLEN CARDS TELEX: O |
| CUSTOMER SERVICE: 46 8146737LOST/STOLEN CARDS PHONE: 46 8146767 |
| CUSTOMER SERVICE: 30 2104848484LOST/STOLEN CARDS PHONE: 30 2104806653 |
| CENTRAL PHONE: 81 355316562CENTRAL FAX: 81CUSTOMER SERVICE: 81 368938200LOST/STOLEN CARDS PHONE: 81 359969130LOST/STOLEN CARDS FAX: 81 342880306 |
| CENTRAL PHONE: 972 6364666CUSTOMER SERVICE: 972 3 636 4666LOST/STOLEN CARDS PHONE: 972 3 636 4636 |
| CENTRAL PHONE: 27 116362797CENTRAL FAX: 27 11 636 5710/2 049/3734CUSTOMER SERVICE: 27 112994520INTERNATIONAL TELEX: 483792, 483793 S        ALOST/STOLEN CARDS PHONE: 27 102490100LOST/STOLEN CARDS FAX: 27 118387242 |
| CENTRAL PHONE: 1 18007344667CUSTOMER SERVICE: 1 18007344667LOST/STOLEN CARDS PHONE: 1 18007344667 |
| CENTRAL PHONE: 507 3065700CENTRAL FAX: 507 3065752CUSTOMER SERVICE: 507 3064700INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 507 3064700LOST/STOLEN CARDS FAX: 507 3065550LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 574 45766000CENTRAL FAX: 574 4040000CUSTOMER SERVICE: 574 4042246-4042849INTERNATIONAL TELEX: 43609166LOST/STOLEN CARDS PHONE: 574 4040000LOST/STOLEN CARDS FAX: 574 4040000 |
| CENTRAL PHONE: 45 44684468CENTRAL FAX: 45 44976633LOST/STOLEN CARDS PHONE: 45 44892500 |
| LOST/STOLEN CARDS PHONE: 34 902192100 |
| CENTRAL PHONE: 349 13626300CUSTOMER SERVICE: 349 1 3626200LOST/STOLEN CARDS PHONE: 349 1 3626200 |
| CENTRAL PHONE: 593 43731500CENTRAL FAX: 593 42562897CUSTOMER SERVICE: 593 43731500INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 593 42564774LOST/STOLEN CARDS FAX: 593 42562897 |
| CENTRAL PHONE: 27 117104810CENTRAL FAX: 27 117103150CUSTOMER SERVICE: 27 117104710INTERNATIONAL TELEX: 422079LOST/STOLEN CARDS PHONE: 27 117104811LOST/STOLEN CARDS FAX: 27 112957833 |
| CENTRAL PHONE: 8002786888CENTRAL FAX: 513 534 8540CUSTOMER SERVICE: 800 972 3030INTERNATIONAL TELEX: 214280LOST/STOLEN CARDS PHONE: 800 782 0279 |
| CENTRAL PHONE: 809 8095445000CENTRAL FAX: 809 8095445604CUSTOMER SERVICE: 809 8095446980INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8095446868LOST/STOLEN CARDS FAX: 809 8095446060 |
| CENTRAL PHONE: 349 13626300CUSTOMER SERVICE: 349 1 3626200LOST/STOLEN CARDS PHONE: 349 1 3626200 |
| CENTRAL PHONE: 800-362-6299CENTRAL FAX: 213-727-3914CUSTOMER SERVICE: 800-362-6299INTERNATIONAL TELEX: (302) 738-5719LOST/STOLEN CARDS PHONE: 800-362-6299 |
| CENTRAL PHONE: 81 35275062CENTRAL FAX: 81 49256125CUSTOMER SERVICE: 81 35275062INTERNATIONAL TELEX: N/ALOST/STOLEN CARDS PHONE: 81 492713111LOST/STOLEN CARDS FAX: 81 113300919LOST/STOLEN CARDS TELEX: N/A |
| CENTRAL PHONE: 43 1717010CENTRAL FAX: 43 17170130000LOST/STOLEN CARDS PHONE: 43 1717010LOST/STOLEN CARDS FAX: 43 1717016570 |
| CENTRAL PHONE: 3032375000CENTRAL FAX: 303-235-1041CUSTOMER SERVICE: 800-964-3444INTERNATIONAL TELEX: 9106220297LOST/STOLEN CARDS PHONE: 402-399-3600 |
| CENTRAL PHONE: 7244634778CENTRAL FAX: 7243496084CUSTOMER SERVICE: 8007112265LOST/STOLEN CARDS PHONE: 8007112265LOST/STOLEN CARDS FAX: 8007112265 |
| CENTRAL PHONE: 5124768080CUSTOMER SERVICE: 5124678080INTERNATIONAL TELEX: 767374 CRCARD SN TLOST/STOLEN CARDS PHONE: 8003253678LOST/STOLEN CARDS FAX: 5123235874 |
| CENTRAL PHONE: 8008456465CENTRAL FAX: 401-456-1011CUSTOMER SERVICE: 1-800-844-0465INTERNATIONAL TELEX: 953077 |
| CENTRAL PHONE: 354 5601600CENTRAL FAX: 354 5601601CUSTOMER SERVICE: 354 5601600LOST/STOLEN CARDS PHONE: 354 5601600 |
| CENTRAL PHONE: 800-556-5678CENTRAL FAX: 402-777-3630CUSTOMER SERVICE: 800-726-0400LOST/STOLEN CARDS PHONE: 800-556-5678LOST/STOLEN CARDS TELEX: 209401 FDRS UR |
| CENTRAL PHONE: 82 221154168CENTRAL FAX: 82 25003183CUSTOMER SERVICE: 82 29508510INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 82 29508510LOST/STOLEN CARDS FAX: 82 25003183 |
| CENTRAL PHONE: 61 132221CENTRAL FAX: 61LOST/STOLEN CARDS PHONE: 61 132221LOST/STOLEN CARDS FAX: 61 |
| CENTRAL PHONE: 61 386419083CENTRAL FAX: 61 396017050CUSTOMER SERVICE: 61 132265INTERNATIONAL TELEX: AA 302411 NATAUSLOST/STOLEN CARDS PHONE: 61 1300622372LOST/STOLEN CARDS FAX: 61 1300662092 |
| CENTRAL PHONE: 61 363451058CENTRAL FAX: 61 2 92362071CUSTOMER SERVICE: 61 363451058LOST/STOLEN CARDS PHONE: 61 363451058 |
| CENTRAL PHONE: 800-282-7541CENTRAL FAX: 269-973-1618CUSTOMER SERVICE: 800-282-7541LOST/STOLEN CARDS PHONE: (269)973-1617 |
| CENTRAL FAX: 349 35614718 OR 349 35614718CUSTOMER SERVICE: 349 34953999 OR 349 34953999LOST/STOLEN CARDS PHONE: 349 1 346 5300 |
| CENTRAL PHONE: 210-498-2265CENTRAL FAX: 8005315717CUSTOMER SERVICE: 8005312265LOST/STOLEN CARDS PHONE: 8005312265 |
| CENTRAL PHONE: 256-837-6110CENTRAL FAX: 256-722-3773CUSTOMER SERVICE: 800-234-1234LOST/STOLEN CARDS PHONE: 800-234-1234/256 -837-6110 |

CENTRAL PHONE: 812-425-0072CENTRAL FAX: 812-421-2828CUSTOMER SERVICE: 888-903-0141LOST/STOLEN CARDS PHONE: 8889030141

CENTRAL PHONE: 852 2853 8888CENTRAL FAX: 852 254 1 5415CUSTOMER SERVICE: 852 28538828LOST/STOLEN CARDS PHONE: 852 254 4 2222

CENTRAL PHONE: 480-902-7910CENTRAL FAX: 480-902-7910CUSTOMER SERVICE: 8003101654INTERNATIONAL TELEX: 480-902-7910LOST/STOLEN CARDS PHONE: 480-902-7910LOST/STOLEN CARDS TELEX: 480-902-7910

CENTRAL PHONE: 90 2165223030CUSTOMER SERVICE: 90 212-216-6500LOST/STOLEN CARDS PHONE: 90 2165223191

CENTRAL PHONE: 4194074140CENTRAL FAX: 4194078909LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 2168926256

CENTRAL PHONE: 574-235-2000CENTRAL FAX: 574-235-2588CUSTOMER SERVICE: 1 8004723272LOST/STOLEN CARDS PHONE: 8888496046LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 8002424770CENTRAL FAX: 2026593606CUSTOMER SERVICE: 2028214300LOST/STOLEN CARDS PHONE: 8002424770LOST/STOLEN CARDS FAX: 2026593606

CENTRAL PHONE: 595 214161000INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 595 214161000LOST/STOLEN CARDS FAX: 595 214161181

CENTRAL PHONE: 86 1066596688CENTRAL FAX: 86 1066594343CUSTOMER SERVICE: 86 4006695566INTERNATIONAL TELEX: 22096 BCARD CNLOST/STOLEN CARDS TELEX: 22096 BCARD CN

CENTRAL PHONE: 966 26430555CENTRAL FAX: 966 26446057INTERNATIONAL TELEX: 602466 NCBBOA SJLOST/STOLEN CARDS PHONE: 966 26440377

CENTRAL PHONE: 60 379475481CENTRAL FAX: 60 378040816CUSTOMER SERVICE: 60 379475488LOST/STOLEN CARDS PHONE: 60 379475488LOST/STOLEN CARDS FAX: 60 378040816

CENTRAL PHONE: 603 1300880900CENTRAL FAX: 603 23815533CUSTOMER SERVICE: 603 62047222LOST/STOLEN CARDS PHONE: 603 62047000LOST/STOLEN CARDS FAX: 603 23817201LOST/STOLEN CARDS TELEX: MA 20268

CENTRAL PHONE:CENTRAL FAX: 860-346-4132CUSTOMER SERVICE: 8885700773LOST/STOLEN CARDS PHONE: (860)344-7239LOST/STOLEN CARDS FAX: 8603464132

CENTRAL PHONE: 58 2122799255CENTRAL FAX: 58 2125749408CUSTOMER SERVICE: 58 2122798255INTERNATIONAL TELEX: BPROV VC - 21501 - 24538 - 2842LOST/STOLEN CARDS PHONE: 58 2122799255LOST/STOLEN CARDS FAX: 58 2122799447

CENTRAL PHONE: 1 888 218 1185CENTRAL FAX: 888 5552268778CUSTOMER SERVICE: 1 888 218 1185INTERNATIONAL TELEX: 1771101LOST/STOLEN CARDS TELEX: 888 218 1185

CENTRAL PHONE: 9725785000CENTRAL FAX: 9724615752CUSTOMER SERVICE: 9725785000LOST/STOLEN CARDS PHONE: 8667000333LOST/STOLEN CARDS FAX: 9724611572

CENTRAL PHONE: 90 2124782000CENTRAL FAX: 90 2126301801CUSTOMER SERVICE: 90 212 657 2100LOST/STOLEN CARDS PHONE: 90 212 478 2668LOST/STOLEN CARDS FAX: 90 212 630 18 66LOST/STOLEN CARDS TELEX: 28502 GBME TR

CENTRAL PHONE: 58 2125013333CENTRAL FAX: 58 2125012186INTERNATIONAL FAX: 26175

CENTRAL PHONE: 971 43242868CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 43114000INTERNATIONAL TELEX: 0893 48502 CITBK EMLOST/STOLEN CARDS PHONE: 971 43114000LOST/STOLEN CARDS FAX: 971 43242931

CENTRAL PHONE: 591 22110910CENTRAL FAX: 591 22116525CUSTOMER SERVICE: 591 2 2110910 OR 591 22318585INTERNATIONAL TELEX: 03093613LOST/STOLEN CARDS PHONE: 591 22318585LOST/STOLEN CARDS FAX: 591 22116525

CENTRAL PHONE: 64 95223010CENTRAL FAX: 64 44705404CUSTOMER SERVICE: 64INTERNATIONAL TELEX: 44967000LOST/STOLEN CARDS PHONE: 61 3 9643 7043LOST/STOLEN CARDS FAX: 61 3 9643 7566

CENTRAL PHONE: 90 2626860000CENTRAL FAX: 90 2249146222CUSTOMER SERVICE: 90 2624442525LOST/STOLEN CARDS FAX: 90 2626869696

CENTRAL PHONE: 65 67477000CENTRAL FAX: 65 67893754CUSTOMER SERVICE: 65 67477000LOST/STOLEN CARDS PHONE: 65 67477000LOST/STOLEN CARDS FAX: 65 67893754

CENTRAL PHONE: 90 2626471000CENTRAL FAX: 90 2626471931CUSTOMER SERVICE: 90 2624440444INTERNATIONAL TELEX: 25031 SURA TRLOST/STOLEN CARDS PHONE: 90 2624440444LOST/STOLEN CARDS TEI

CENTRAL PHONE: 65 18002222121CENTRAL FAX: 65 62531181CUSTOMER SERVICE: 65 18002222121INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 65 62532122

CENTRAL PHONE: 81 3 5281 2017CENTRAL FAX: 81 3 5281 2021CUSTOMER SERVICE: 81 4329662001NTERNATIONAL TELEX: J33685 AEONLOST/STOLEN CARDS PHONE: 81 43 296 6200LOST/STOLEN CARDS FAX: 81 43 274 9969

CENTRAL PHONE: 502-569-3351CENTRAL FAX: 502-562-7987LOST/STOLEN CARDS PHONE: 502-5589-3351

CENTRAL PHONE: 44 1604234234CENTRAL FAX: 44 1604254053CUSTOMER SERVICE: 44 8702430950LOST/STOLEN CARDS TELEX: 312104

CENTRAL PHONE: 82 2200080000CENTRAL FAX: 82CUSTOMER SERVICE: 82 2200080000LOST/STOLEN CARDS PHONE: 82 27737257LOST/STOLEN CARDS FAX: 82 220008250

CENTRAL PHONE: 81 354707376CENTRAL FAX: 81 354707389

CENTRAL PHONE: 356 23804573CENTRAL FAX: 356 23804924CUSTOMER SERVICE: 356 23804918LOST/STOLEN CARDS PHONE: 356 21483809LOST/STOLEN CARDS FAX: 356 21490613

CENTRAL PHONE: 91 2228710090CENTRAL FAX: 91 2249146222CUSTOMER SERVICE: 91 2266800001INTERNATIONAL TELEX: 459570LOST/STOLEN CARDS PHONE: 91 2228710090LOST/STOLEN CARDS FAX: 91 2249146222LOST/STOLEN CARDS TELEX: 459

CENTRAL PHONE: 7275569000CENTRAL FAX: 7275569198CUSTOMER SERVICE: 7275569000LOST/STOLEN CARDS PHONE: 18003253678

CENTRAL PHONE: (317)248-8556CENTRAL FAX: 317-241-3685CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: 1-800-325-3678

CENTRAL PHONE: 540-561-4707CENTRAL FAX: 540-561-4709/471 2CUSTOMER SERVICE: 800-763-0356LOST/STOLEN CARDS PHONE: 8002410912

CENTRAL PHONE: 809 8095445000CENTRAL FAX: 809 8095445604CUSTOMER SERVICE: 809 8095446980INTERNATIONAL TELEX:  0RLOST/STOLEN CARDS PHONE: 809 8095446868LOST/STOLEN CARDS FAX: 809 8095446060

CENTRAL PHONE: 44 1383842198CENTRAL FAX: 44 OR 44CUSTOMER SERVICE: 44 1383842198LOST/STOLEN CARDS PHONE: 44LOST/STOLEN CARDS FAX: 44

CENTRAL PHONE: 7579288850CUSTOMER SERVICE: 8002999842LOST/STOLEN CARDS PHONE: 8666040381

CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: (800) 654-7728LOST/STOLEN CARDS PHONE: (800) 449-7728

CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728

CENTRAL PHONE: 8002328101CENTRAL FAX: 5106275070CUSTOMER SERVICE: 1-800-232-8101 OR 8002328101LOST/STOLEN CARDS PHONE: 18002372763

CENTRAL PHONE: 63 2 995 9999CUSTOMER SERVICE: 63 2 995 9999INTERNATIONAL TELEX: 64193LOST/STOLEN CARDS PHONE: 63 2 995 9595LOST/STOLEN CARDS FAX: 63 2 995 9820

CENTRAL PHONE: 8505053200CENTRAL FAX: 8505057786CUSTOMER SERVICE: 800-654-7728LOST/STOLEN CARDS PHONE: 8004497728

CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728

CENTRAL PHONE: 610-326-5490CENTRAL FAX: 6109704728CUSTOMER SERVICE: 800-593-1000LOST/STOLEN CARDS PHONE: 800-325-3678

CENTRAL PHONE: 8885544362CENTRAL FAX: 330-434-2417CUSTOMER SERVICE: 888-554-4362LOST/STOLEN CARDS PHONE: 8885544362

CENTRAL PHONE: 4056066328CENTRAL FAX: 4056066345CUSTOMER SERVICE: 800-237-6211LOST/STOLEN CARDS PHONE: 8667607119

CENTRAL PHONE: (913) 599-1010CENTRAL FAX: (913) 599-4816CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: (813) 886-9726

CENTRAL PHONE: 18003656464CUSTOMER SERVICE: 18003656464

CENTRAL PHONE: 605-357-3411CENTRAL FAX: 605-357-3445CUSTOMER SERVICE: 8009875521LOST/STOLEN CARDS PHONE: 8009875521

CENTRAL PHONE: 353 16685500CENTRAL FAX: 353 16685901LOST/STOLEN CARDS TELEX: 91102

CENTRAL PHONE: 91 4428522484INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 91 4428584653LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 390 240243850CENTRAL FAX: 390 240244140CUSTOMER SERVICE: 390 432744106LOST/STOLEN CARDS PHONE: 390 432744106LOST/STOLEN CARDS FAX: 390 432744431

CUSTOMER SERVICE: 44 123 289 8999LOST/STOLEN CARDS PHONE: 44 1232 778899

CENTRAL PHONE: 65 62261177CUSTOMER SERVICE: 65 62255225LOST/STOLEN CARDS PHONE: 65 62255225

CENTRAL PHONE: 86 2138693800CENTRAL FAX: 86 2138693869CUSTOMER SERVICE: 86 2168490603INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 86 2168490322LOST/STOLEN CARDS FAX: 86 2168491117

CENTRAL PHONE: 7275569000CENTRAL FAX:CUSTOMER SERVICE: 7275569000LOST/STOLEN CARDS PHONE: 8003253678LOST/STOLEN CARDS FAX: 574-266-1644

CENTRAL PHONE: 4035415721CENTRAL FAX: 4032778531CUSTOMER SERVICE: 8882825678LOST/STOLEN CARDS PHONE: 8772096613LOST/STOLEN CARDS FAX: 4035414989

CENTRAL PHONE: 7275569000CENTRAL FAX: 4023993630CUSTOMER SERVICE: 8004624421LOST/STOLEN CARDS PHONE: (800)325-3678LOST/STOLEN CARDS FAX: 7275729460

CENTRAL PHONE: 352 27754515CENTRAL FAX: 352 27754550CUSTOMER SERVICE: 352 27754515LOST/STOLEN CARDS PHONE: 352 27754515LOST/STOLEN CARDS FAX: 352 27754500

CENTRAL PHONE: 44 8009525267CUSTOMER SERVICE: 44 03444812812LOST/STOLEN CARDS PHONE: 44 08009525267LOST/STOLEN CARDS FAX: 44 1158433444

CENTRAL PHONE: 8003270093CENTRAL FAX:CUSTOMER SERVICE: 8003270093

CENTRAL PHONE: 3106435416CENTRAL FAX: 3106435589LOST/STOLEN CARDS PHONE: 8005565678LOST/STOLEN CARDS FAX: 3106435589

CENTRAL PHONE: 340 1-800-472-6842

CENTRAL PHONE: 18884226562CENTRAL FAX: 16305712709CUSTOMER SERVICE: 18884226562 400LOST/STOLEN CARDS PHONE: 800 321 5880

CENTRAL PHONE: 876 18886223477CENTRAL FAX: 876 9364391CUSTOMER SERVICE: 876 18886223477INTERNATIONAL TELEX: 291 3547LOST/STOLEN CARDS PHONE: 876 18886223477LOST/STOLEN CARDS FAX: 876 9364391LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 58 2125017111CUSTOMER SERVICE: 58 212 901 8711LOST/STOLEN CARDS PHONE: 58 2125011111LOST/STOLEN CARDS FAX: 58 2125018421

CENTRAL PHONE: 216-689-3000CUSTOMER SERVICE: 800-539-2968LOST/STOLEN CARDS PHONE: 800-539-2968LOST/STOLEN CARDS FAX: 2532885130

CENTRAL PHONE: 353 16685500CENTRAL FAX: 353 16685901LOST/STOLEN CARDS PHONE: 353 12838344

CENTRAL PHONE: 7316641784CENTRAL FAX: 7316608877CUSTOMER SERVICE: 7316641784LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 7316608877

CENTRAL PHONE: 61 396837062CENTRAL FAX: 61 396837566CUSTOMER SERVICE: 61 396837047LOST/STOLEN CARDS PHONE: 61 396837043

CENTRAL PHONE: 9724443500CENTRAL FAX: 9725410935CUSTOMER SERVICE: 800-367-7576LOST/STOLEN CARDS PHONE: 800-556-5678

CENTRAL PHONE: 61 92902484CENTRAL FAX: 61 82250731CUSTOMER SERVICE: 61 282250615 OR 61 92902484LOST/STOLEN CARDS PHONE: 61 92902484

CENTRAL PHONE: 44 1226261010CENTRAL FAX: 44 1702363182CUSTOMER SERVICE: 44 0870 535 3344/34 1552LOST/STOLEN CARDS PHONE: 44 0870 540 0500/34 1552

CENTRAL PHONE: 8004424757CENTRAL FAX: 9723916775CUSTOMER SERVICE: 8004424757LOST/STOLEN CARDS PHONE: (800)442-4757

CENTRAL PHONE: 868 868 627 3348CENTRAL FAX: 868 8686234356INTERNATIONAL TELEX: 22722 REPCARDLOST/STOLEN CARDS PHONE: 868 868 627 3348

CENTRAL PHONE: 46 40245655CENTRAL FAX: 46 40245655CUSTOMER SERVICE: 46LOST/STOLEN CARDS PHONE: 46 8 411 2122

CENTRAL PHONE: 599 94661100CENTRAL FAX: 9466 0700CUSTOMER SERVICE: 9466 0777INTERNATIONAL TELEX: 286527LOST/STOLEN CARDS PHONE: 507 2108088LOST/STOLEN CARDS FAX: 507 2650194

CENTRAL PHONE: 5152882828CENTRAL FAX: 5152485828CUSTOMER SERVICE: 8005375427LOST/STOLEN CARDS PHONE: 8003838000LOST/STOLEN CARDS FAX: 5155587610

CENTRAL PHONE: 716-848-7068CENTRAL FAX: 716-848-7474CUSTOMER SERVICE: 800-724-2440LOST/STOLEN CARDS PHONE: 800-556-5678

CENTRAL FAX: 352 35566701CUSTOMER SERVICE: 352 35566222LOST/STOLEN CARDS PHONE: 352 491010

CENTRAL PHONE: 971 43904612CENTRAL FAX: 971 43906789CUSTOMER SERVICE: 971 42288007INTERNATIONAL TELEX: 45008 HSBC CC EMLOST/STOLEN CARDS PHONE: 971 43904613LOST/STOLEN CARDS FAX: 971 43904613LOST/STOLEN CARDS TELE

CENTRAL PHONE: 971 43904612CENTRAL FAX: 971 43906789CUSTOMER SERVICE: 971 42288007INTERNATIONAL TELEX: 45008 HSBCCC EMLOST/STOLEN CARDS PHONE: 971 43904613

CENTRAL PHONE: 966 112763927CENTRAL FAX: 966 114026375CUSTOMER SERVICE: 966 114408888 OR 966 114408888INTERNATIONAL TELEX: OR  OR  ORLOST/STOLEN CARDS PHONE: 966 114408888LOST/STOLEN CARDS FAX: 966 114023006

CENTRAL PHONE: 441 2951111CENTRAL FAX: 441 2954604CUSTOMER SERVICE: 441 2951111INTERNATIONAL TELEX: 3211 FIELD BALOST/STOLEN CARDS PHONE: 877 8094202LOST/STOLEN CARDS FAX: 441 2954604

CENTRAL PHONE: 605-232-3058CENTRAL FAX: 605-232-3056CUSTOMER SERVICE: 800-733-1732LOST/STOLEN CARDS PHONE: 8007331732

CENTRAL PHONE: 353 16798433CENTRAL FAX: 353 OR 353 567760137CUSTOMER SERVICE: 353 567757747LOST/STOLEN CARDS PHONE: 353 567757007LOST/STOLEN CARDS FAX: 353 567760137

CENTRAL PHONE: 353 16798433CENTRAL FAX: 353 567760137CUSTOMER SERVICE: 353 567757747 OR 353 567757747LOST/STOLEN CARDS PHONE: 353 567757007LOST/STOLEN CARDS FAX: 353 567760137

CENTRAL PHONE: 2106374571CENTRAL FAX: (210)637-4563CUSTOMER SERVICE: 8663170355LOST/STOLEN CARDS PHONE: 8668394485LOST/STOLEN CARDS FAX: 7275569198

CENTRAL PHONE: 60 3233438668CENTRAL FAX: 60 327170382CUSTOMER SERVICE: 60 23830000INTERNATIONAL TELEX:  ORLOST/STOLEN CARDS PHONE: 60 3238348668LOST/STOLEN CARDS FAX: 60

CENTRAL PHONE: 46 86147000CENTRAL FAX: 46 86146570CUSTOMER SERVICE: 46 18696217LOST/STOLEN CARDS PHONE: 46 84025998LOST/STOLEN CARDS FAX: 46 84111570LOST/STOLEN CARDS TELEX: 11849 ENOR S

LOST/STOLEN CARDS PHONE: 44 1423700545

CENTRAL PHONE: 886 233277777CENTRAL FAX: 886 226516929CUSTOMER SERVICE: 886 227458080LOST/STOLEN CARDS PHONE: 886 227458080

CENTRAL PHONE: 886 2 2383 1000CENTRAL FAX: 886 2 2314 855CUSTOMER SERVICE: 886 080 122200INTERNATIONAL TELEX: 023479906LOST/STOLEN CARDS TELEX: 023479906

CENTRAL PHONE: 886 287521234CENTRAL FAX: 886 287521430CUSTOMER SERVICE: 886 287511313INTERNATIONAL TELEX: 23479874LOST/STOLEN CARDS PHONE: 886 287511313LOST/STOLEN CARDS FAX: 886 287521439LOST/STOLEN CARDS TELEX: 2

CENTRAL PHONE: 420 955512230CENTRAL FAX: 420 955534300CUSTOMER SERVICE: 420 955512230LOST/STOLEN CARDS PHONE: 420 955512230LOST/STOLEN CARDS FAX: 420 955534300

CENTRAL PHONE: 66 6621235000CENTRAL FAX: 66 6621235190CUSTOMER SERVICE: 66 6621235000LOST/STOLEN CARDS PHONE: 66 6621235000LOST/STOLEN CARDS FAX: 66 6621235190

CENTRAL PHONE: 63 26881000CENTRAL FAX: 63 26346450CUSTOMER SERVICE: 63 28881888INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 63 26881000LOST/STOLEN CARDS FAX: 63 26346450LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 513-425-7609CENTRAL FAX: 513-425-7654CUSTOMER SERVICE: 800-221-8890LOST/STOLEN CARDS PHONE: 800-996-4324

CENTRAL PHONE: 44 141 248 7070CUSTOMER SERVICE: 44 141 221 3054LOST/STOLEN CARDS PHONE: 44 141 223 2358

CENTRAL PHONE: 44 2890045000CUSTOMER SERVICE: 44 2890049201LOST/STOLEN CARDS PHONE: 44 2890049201LOST/STOLEN CARDS FAX: 44 2890314530LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 27 113544500CENTRAL FAX: 27 113327030CUSTOMER SERVICE: 27 113544500INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 27 113545354LOST/STOLEN CARDS FAX: 27 113327030

CENTRAL PHONE: 562 26317810CENTRAL FAX: 562 23202618LOST/STOLEN CARDS PHONE: 562 23203000LOST/STOLEN CARDS FAX: 562 23202618

CENTRAL PHONE: 8004307161CUSTOMER SERVICE: 8004307161INTERNATIONAL TELEX: 8105353049LOST/STOLEN CARDS PHONE: 8004307161LOST/STOLEN CARDS FAX: 502-315-3569

CENTRAL PHONE: 787 787 751-0786CENTRAL FAX: 787 7877660448CUSTOMER SERVICE: 787 787-751-0786INTERNATIONAL TELEX: 787 766-0378LOST/STOLEN CARDS PHONE: 787 787 751 0786LOST/STOLEN CARDS FAX: 787 7877660448

CENTRAL PHONE: 868 8686727081CENTRAL FAX: 868 8686727081CUSTOMER SERVICE: TTO 8686272684INTERNATIONAL TELEX: 22241 SWBAN WGLOST/STOLEN CARDS PHONE: 868 8686272684LOST/STOLEN CARDS FAX: 868 8686277315

CENTRAL PHONE: 876 8769602675CENTRAL FAX: 876 876 920 7642CUSTOMER SERVICE: 876 8769602675INTERNATIONAL TELEX: 8769LOST/STOLEN CARDS PHONE: 876 8769602675LOST/STOLEN CARDS FAX: 876 8769207642LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 386 14752000CUSTOMER SERVICE: 386 14772000LOST/STOLEN CARDS PHONE: 386 15834183LOST/STOLEN CARDS FAX: 386 15834127

CENTRAL PHONE: 52 4421006000CENTRAL FAX: 52 4421007000CUSTOMER SERVICE: 52 5551694300LOST/STOLEN CARDS PHONE: 52 5551694300

CENTRAL PHONE: 64 99148026CENTRAL FAX: 64 93735719CUSTOMER SERVICE: 64 99148026

CENTRAL PHONE: 966 14774770CENTRAL FAX: 966 14799066INTERNATIONAL TELEX: 405681 SAMB SJLOST/STOLEN CARDS PHONE: 966 14799343

CENTRAL PHONE: 971 43904612CENTRAL FAX: 971 43906789CUSTOMER SERVICE: 971 42288007INTERNATIONAL TELEX: 45008 HSBCCC EMLOST/STOLEN CARDS PHONE: 971 43904613

CENTRAL PHONE: 48 226396575CENTRAL FAX: 48 226396850CUSTOMER SERVICE: 48 22 639 66 00LOST/STOLEN CARDS PHONE: 48 22 639 60 75LOST/STOLEN CARDS FAX: 48 22 639 68 88

CENTRAL PHONE: 60 321768000CENTRAL FAX: 60 321639400LOST/STOLEN CARDS PHONE: 60 321768555LOST/STOLEN CARDS FAX: 60 321639400

CENTRAL PHONE: 886 22 331 9370CENTRAL FAX: 886 22 375 2856CUSTOMER SERVICE: 886 22 331 9370INTERNATIONAL TELEX: 26558 FISCLOST/STOLEN CARDS PHONE: 886 22 632 6071

CENTRAL PHONE: 86 2158781234CENTRAL FAX: 86 2158408365CUSTOMER SERVICE: 86 2195559LOST/STOLEN CARDS PHONE: 86 2158408365LOST/STOLEN CARDS TELEX: 30340COMHOCN

CENTRAL PHONE: 52 5572799997CENTRAL FAX: 52 5557214797INTERNATIONAL TELEX: 01773123 CARNMELOST/STOLEN CARDS PHONE: 52 5552272777

CENTRAL PHONE: 52 5552292929CENTRAL FAX: 52 5555784409

CENTRAL PHONE: 8003223623CENTRAL FAX: 8157742083LOST/STOLEN CARDS PHONE: 8002215920LOST/STOLEN CARDS FAX: 4143716687

CENTRAL PHONE: 8002384486CENTRAL FAX: 7149855934CUSTOMER SERVICE: 8002384486LOST/STOLEN CARDS PHONE: (800)238-4486

CENTRAL PHONE: 81 668860437CENTRAL FAX: 81 668867137CUSTOMER SERVICE: 81 668861203INTERNATIONAL TELEX: 668667137LOST/STOLEN CARDS PHONE: 81 0120072190

CENTRAL PHONE: 46 858590000CENTRAL FAX: 46INTERNATIONAL TELEX:  OR  OR  OR  OR  ORLOST/STOLEN CARDS PHONE: 46 8 411 10 11

CENTRAL PHONE: 8007255411CENTRAL FAX: 2104764651CUSTOMER SERVICE: 8005277328LOST/STOLEN CARDS PHONE: 8005565678

CENTRAL PHONE: 8662275213CUSTOMER SERVICE: 8662275213LOST/STOLEN CARDS PHONE: 8662275213

CENTRAL PHONE: 8888342484CENTRAL FAX: 4163694878CUSTOMER SERVICE: 8888342484LOST/STOLEN CARDS PHONE: 8888342484LOST/STOLEN CARDS FAX: 4163694878

CENTRAL PHONE: 2604637111CENTRAL FAX: 2604637341CUSTOMER SERVICE: 2604637111LOST/STOLEN CARDS PHONE: 2604637111LOST/STOLEN CARDS FAX: 2604637341

CENTRAL PHONE: 1 866-246-7262CENTRAL FAX: 1 8664376571CUSTOMER SERVICE: 1 8662467262LOST/STOLEN CARDS PHONE: 1 8662467262LOST/STOLEN CARDS FAX: 416-204-266

CENTRAL PHONE: 8003770800CUSTOMER SERVICE: 8003770800LOST/STOLEN CARDS PHONE: 18002362442

CENTRAL PHONE: 8006660191CENTRAL FAX: 6103807008LOST/STOLEN CARDS PHONE: 8006660191LOST/STOLEN CARDS FAX: 6103807008

CENTRAL PHONE: 49 61022042040CENTRAL FAX: 49 61022044990CUSTOMER SERVICE: 49 851951233144INTERNATIONAL TELEX:  OR  OR  OR  OR  OR  ORLOST/STOLEN CARDS PHONE: 49 851951233144LOST/STOLEN CARDS FAX: 49 61022044490

CENTRAL PHONE: 31 342406234CUSTOMER SERVICE: 31 887226777 OR 31 887226777LOST/STOLEN CARDS PHONE: 31 499499112

CENTRAL PHONE: 41 444394020CENTRAL FAX: 41 444394026LOST/STOLEN CARDS PHONE: 41 444394023LOST/STOLEN CARDS FAX: 41 444394024

CENTRAL PHONE: 505 22878700CENTRAL FAX: 505 22553076LOST/STOLEN CARDS PHONE: 505 22878804LOST/STOLEN CARDS FAX: 505 22330365

CENTRAL PHONE: +31 104283844CENTRAL FAX: +31 342750214CUSTOMER SERVICE: +31 104283844LOST/STOLEN CARDS PHONE: +31 104283844LOST/STOLEN CARDS FAX: +31 342750214

CENTRAL PHONE: 46 47688000CENTRAL FAX: 46 462863650CUSTOMER SERVICE: 46 47688000LOST/STOLEN CARDS PHONE: 46 47688000

CENTRAL PHONE: 390 277001CUSTOMER SERVICE: 39 0277001LOST/STOLEN CARDS PHONE: 39 0277001LOST/STOLEN CARDS FAX: 39 0277003658

CENTRAL PHONE: 352 263875000CENTRAL FAX: 352 263875699CUSTOMER SERVICE: 800 8801120LOST/STOLEN CARDS PHONE: 800 8801120LOST/STOLEN CARDS TELEX: 263875699

CENTRAL PHONE: 44 1908344682CUSTOMER SERVICE: 44 1908349900LOST/STOLEN CARDS PHONE: 44 1908749500LOST/STOLEN CARDS FAX: 44 8456079061

CENTRAL PHONE: 3055302900CENTRAL FAX: 3055302989CUSTOMER SERVICE: 3055302900LOST/STOLEN CARDS PHONE: 8775348500

CENTRAL PHONE: 44 8456343434CENTRAL FAX: 44 8450566011CUSTOMER SERVICE: 44 8444155155LOST/STOLEN CARDS PHONE: 44 8444155155LOST/STOLEN CARDS FAX: 44LOST/STOLEN CARDS TELEX: OR

CENTRAL PHONE: 7 4959575712CUSTOMER SERVICE: 7 4955000005LOST/STOLEN CARDS PHONE: 7 4955444545LOST/STOLEN CARDS FAX: 7 4957473888

CENTRAL PHONE: 386 56661000CENTRAL FAX: 386CUSTOMER SERVICE: 386 56661256LOST/STOLEN CARDS PHONE: 386 56661256LOST/STOLEN CARDS FAX: 386 56662010

CENTRAL PHONE: 46 42382000CUSTOMER SERVICE: 46 42382093LOST/STOLEN CARDS PHONE: 46 42382093LOST/STOLEN CARDS FAX: 46 13103418

CENTRAL PHONE: 55 1121349164CENTRAL FAX: 55 1121347906LOST/STOLEN CARDS PHONE: 55 1121347906LOST/STOLEN CARDS FAX: 55 1121347911

CENTRAL PHONE: 593 42325440CENTRAL FAX: 593 42511990INTERNATIONAL TELEX: 42511990LOST/STOLEN CARDS PHONE: 593 42325440LOST/STOLEN CARDS FAX: 593 42511990

CENTRAL PHONE: 81 522392511CENTRAL FAX: 81 52 205 0799CUSTOMER SERVICE: 81 52 239 2822INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 81 52 202 9321LOST/STOLEN CARDS FAX: 81 52 205 0799LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 8008880085CENTRAL FAX: 503-274-6619CUSTOMER SERVICE: 18008880085LOST/STOLEN CARDS PHONE: 18005548969LOST/STOLEN CARDS FAX: 5032746619

CENTRAL PHONE: 8003228233CENTRAL FAX: 4139679479LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 4132772190

LOST/STOLEN CARDS PHONE: 8002644274 19233LOST/STOLEN CARDS FAX: 2195481664

CENTRAL PHONE: 7038415102CENTRAL FAX: 7038415103

CENTRAL PHONE: 662 2851626CENTRAL FAX: 662 2132626CUSTOMER SERVICE: 66 22851555LOST/STOLEN CARDS PHONE: 662 3432777LOST/STOLEN CARDS FAX: 66 22132626

CENTRAL PHONE: 8168605716CENTRAL FAX: 8168432485CUSTOMER SERVICE: 8008215184LOST/STOLEN CARDS PHONE: 8008215184LOST/STOLEN CARDS FAX: 8168432485

CENTRAL PHONE: 6206946800CENTRAL FAX: 620-694-6753CUSTOMER SERVICE: 6206946868LOST/STOLEN CARDS PHONE: (800)226-2351

CENTRAL PHONE: 262-334-5563CENTRAL FAX: 262-334-5306CUSTOMER SERVICE: 2623356045LOST/STOLEN CARDS PHONE: 8009247309LOST/STOLEN CARDS FAX: 2623356045

CENTRAL PHONE: 9099482500CENTRAL FAX: 9099482534CUSTOMER SERVICE: 8007829042LOST/STOLEN CARDS PHONE: 8882412510LOST/STOLEN CARDS FAX: 9099410979

CENTRAL PHONE: 3476866000CENTRAL FAX: 3476866400CUSTOMER SERVICE: (347)686-6000LOST/STOLEN CARDS PHONE: 3476866000LOST/STOLEN CARDS FAX: 3476866413

CENTRAL PHONE: 8004720866CUSTOMER SERVICE: 8008880085LOST/STOLEN CARDS PHONE: 18004723272

CENTRAL PHONE: 2147037500CENTRAL FAX: 2147037505LOST/STOLEN CARDS PHONE: (800)405-7068

CENTRAL PHONE: 8778667827LOST/STOLEN CARDS PHONE: 800-523-4175

CENTRAL PHONE: 63 28810000CENTRAL FAX: 63 28917508CUSTOMER SERVICE: 63 28910000LOST/STOLEN CARDS PHONE: 63 28810000LOST/STOLEN CARDS FAX: 63 28917508LOST/STOLEN CARDS TELEX: 28989168

CENTRAL PHONE: 5635821331CENTRAL FAX: 5635575017LOST/STOLEN CARDS PHONE: 800-234-5354

CENTRAL PHONE: 847-729-1900CENTRAL FAX: 847-729-6621

CENTRAL PHONE: 3022557555CENTRAL FAX:CUSTOMER SERVICE: 3022557555LOST/STOLEN CARDS PHONE: 8775230478LOST/STOLEN CARDS FAX:LOST/STOLEN CARDS TELEX: 8668238178

CENTRAL PHONE: +39 0289371CENTRAL FAX: +39 0289257CUSTOMER SERVICE: +39 28913756LOST/STOLEN CARDS PHONE: +39 028913753

CENTRAL PHONE: 60 3-76268899CENTRAL FAX: 60 3-21649302CUSTOMER SERVICE: 60 3-76268899INTERNATIONAL TELEX: 20177LOST/STOLEN CARDS PHONE: 60 3-76268866LOST/STOLEN CARDS FAX: 60 378737211

CENTRAL PHONE: 62 21 251 3333CENTRAL FAX: 62 21 574 7619CUSTOMER SERVICE: 62 21 574 4334INTERNATIONAL TELEX: 65595 SCBJKT IALOST/STOLEN CARDS PHONE: 62 21 573 9618

CENTRAL PHONE:CENTRAL FAX:LOST/STOLEN CARDS PHONE: 80052341175LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 2198732640CENTRAL FAX: 219-873-2626CUSTOMER SERVICE: 8888732640LOST/STOLEN CARDS PHONE: 8002645578

CENTRAL PHONE: 6186560012CENTRAL FAX: 6186596324LOST/STOLEN CARDS PHONE: 6186560012LOST/STOLEN CARDS FAX: 6186596324

CENTRAL PHONE: 617-722-7000CENTRAL FAX: 6173822300CUSTOMER SERVICE: 617-382-4255LOST/STOLEN CARDS PHONE: 800-264-5578

CENTRAL PHONE: 52 8181569600CENTRAL FAX: 52 8181569600CUSTOMER SERVICE: 52 81881569600LOST/STOLEN CARDS PHONE: 52 8181569600LOST/STOLEN CARDS FAX: 52 8181569600LOST/STOLEN CARDS TELEX: 018002266783

CENTRAL PHONE: 8007976324CENTRAL FAX: 510 741-3411CUSTOMER SERVICE: 1-800-797-6324LOST/STOLEN CARDS PHONE: (800)797-6324LOST/STOLEN CARDS FAX: 5107413411

CENTRAL PHONE: 18005392968CUSTOMER SERVICE: 18005392968LOST/STOLEN CARDS PHONE: 18005392968

CENTRAL PHONE: 7067452151CENTRAL FAX: 7067458960LOST/STOLEN CARDS PHONE: 7067458960

CENTRAL PHONE: 800-382-5414CENTRAL FAX: 317-558-6248CUSTOMER SERVICE: 800-382-5414LOST/STOLEN CARDS PHONE: 317-558-6000

CENTRAL PHONE: 203-338-7171CENTRAL FAX: 203-338-6908CUSTOMER SERVICE: 8008940300INTERNATIONAL TELEX: 540427 CBTCCMLOST/STOLEN CARDS PHONE: 8008940300

CENTRAL PHONE: 905-735-3131CENTRAL FAX: 905-735-9882

CENTRAL PHONE: 371 67092555CENTRAL FAX: 371 67779800CUSTOMER SERVICE: 371 67092555LOST/STOLEN CARDS PHONE: 371 67092555LOST/STOLEN CARDS FAX: 371 67092509LOST/STOLEN CARDS TELEX: 161115

CENTRAL PHONE: 901-521-4646CENTRAL FAX: 901-521-4644LOST/STOLEN CARDS PHONE: US 8006826075

CENTRAL PHONE: 8662675201CENTRAL FAX: 7346325773CUSTOMER SERVICE: 8662675201LOST/STOLEN CARDS PHONE: 8662675201LOST/STOLEN CARDS FAX: 7346325774

CENTRAL PHONE: 63 28700700CENTRAL FAX: 63 28588890CUSTOMER SERVICE: 63 2 870 0700INTERNATIONAL TELEX: 25334LOST/STOLEN CARDS PHONE: 63 28700988LOST/STOLEN CARDS FAX: 63 28588889

CENTRAL PHONE: 8777235571CENTRAL FAX: 2157212519CUSTOMER SERVICE: 8777235571LOST/STOLEN CARDS PHONE: 8777235571LOST/STOLEN CARDS FAX: 2157212519

CENTRAL PHONE: 39 0288621CUSTOMER SERVICE: 39 045 8064686LOST/STOLEN CARDS PHONE: 39 0458064686LOST/STOLEN CARDS FAX: 39 0458954919 OR 39 0458954919

CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 800-654-7728LOST/STOLEN CARDS PHONE: 800-449-7728

CENTRAL PHONE: 242 3561400CENTRAL FAX: 242 322 7989CUSTOMER SERVICE: 242 356 1560INTERNATIONAL TELEX: 20187LOST/STOLEN CARDS PHONE: 242 356 1560

CENTRAL PHONE: 8154592000CENTRAL FAX: 8154775848LOST/STOLEN CARDS PHONE: 8005234175

CENTRAL PHONE: 1-877-222-1866CENTRAL FAX: 2052792252CUSTOMER SERVICE: 8004339411LOST/STOLEN CARDS PHONE: 8004339411LOST/STOLEN CARDS FAX: 2052792252

CENTRAL PHONE: 8004628328CENTRAL FAX: 7142584323CUSTOMER SERVICE: 800-462-8328LOST/STOLEN CARDS PHONE: 8004628328LOST/STOLEN CARDS FAX: 7142584323

CENTRAL PHONE: 405-848-8877CENTRAL FAX: (405)810-2103CUSTOMER SERVICE: 18005110761LOST/STOLEN CARDS PHONE: 800-556-5678LOST/STOLEN CARDS FAX: 4058102103

CENTRAL PHONE: 630-892-0202CENTRAL FAX: 6309069630CUSTOMER SERVICE: 630-892-0202LOST/STOLEN CARDS PHONE: 8007544128


CENTRAL PHONE: 7274317680CENTRAL FAX: 7274317449CUSTOMER SERVICE: 7274317680LOST/STOLEN CARDS PHONE: 216-892-8100

CENTRAL PHONE: 4014565000CENTRAL FAX: 4014771014CUSTOMER SERVICE: 4014356966LOST/STOLEN CARDS PHONE: 8005548969LOST/STOLEN CARDS FAX: 4013346236

CENTRAL PHONE: 607-257-8500CENTRAL FAX: 6072578517CUSTOMER SERVICE: 6072578500LOST/STOLEN CARDS PHONE: 800-321-5880

CENTRAL PHONE: 869 2464313030CENTRAL FAX: 869 8094658600CUSTOMER SERVICE: 869 2464313030INTERNATIONAL TELEX: 2223LOST/STOLEN CARDS PHONE: 869 2464313030LOST/STOLEN CARDS FAX: 869 2462288580

CENTRAL PHONE: 380 442473852CENTRAL FAX: 380 442473860CUSTOMER SERVICE: 380 442473838INTERNATIONAL TELEX: 131258 RICA UXLOST/STOLEN CARDS PHONE: 380 445205699LOST/STOLEN CARDS FAX: 380 442473860

CENTRAL PHONE: 420 956715300CENTRAL FAX: 420 224641601CUSTOMER SERVICE: 420 956773889INTERNATIONAL TELEX: OR OR OR OR OR ORLOST/STOLEN CARDS PHONE: 420 956773889LOST/STOLEN CARDS FAX: 420 224641601

CENTRAL PHONE: 55 1128457820CENTRAL FAX: 55 1151802409CUSTOMER SERVICE: 55 1128457820LOST/STOLEN CARDS PHONE: 55 1128457820LOST/STOLEN CARDS FAX: 55 1151802409
CENTRAL PHONE: 361 4231000CUSTOMER SERVICE: 36 13998877INTERNATIONAL TELEX: 4896500LOST/STOLEN CARDS PHONE: 36 13998877LOST/STOLEN CARDS FAX: 36 12722021
CENTRAL PHONE: 55 3421029650CENTRAL FAX: 55 3421027334CUSTOMER SERVICE: 55 3421029650LOST/STOLEN CARDS PHONE: 55 3421029650LOST/STOLEN CARDS FAX: 55 3421027334
CENTRAL PHONE: 2102581414CENTRAL FAX: 2102581512CUSTOMER SERVICE: 8777676838LOST/STOLEN CARDS PHONE: 8668393485LOST/STOLEN CARDS FAX:
CENTRAL PHONE: 371 67775555CENTRAL FAX: 371 67002619CUSTOMER SERVICE: 371 67775555LOST/STOLEN CARDS PHONE: 371 67775555
LOST/STOLEN CARDS PHONE: 506 80022825274LOST/STOLEN CARDS FAX: 506 22936134
CENTRAL PHONE: 8007602265CUSTOMER SERVICE: 800-760-2265INTERNATIONAL TELEX: 80076022265LOST/STOLEN CARDS PHONE: 8007602265LOST/STOLEN CARDS FAX: 8886352602
CENTRAL PHONE: 55 08007203030CENTRAL FAX: 55 1130679301CUSTOMER SERVICE: 55 1130033030INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 55 1130033030LOST/STOLEN CARDS FAX: 55 08007203030
CENTRAL PHONE: 56 2-653-3317CENTRAL FAX: 56 2-637-6364CUSTOMER SERVICE: 56 2-653-3317LOST/STOLEN CARDS PHONE: 56 26533317LOST/STOLEN CARDS FAX: 56 2-631-7946LOST/STOLEN CARDS TELEX: 340093
CENTRAL PHONE: 61 3 942 54913CENTRAL FAX: 91 1245024355CUSTOMER SERVICE: 61 3942549313LOST/STOLEN CARDS PHONE: 61 3944501051LOST/STOLEN CARDS FAX: 91 1245024355
CENTRAL PHONE: 7 4957557777CENTRAL FAX: 7 4959742520CUSTOMER SERVICE: 7 4957888878LOST/STOLEN CARDS PHONE: 7 4957888878
CENTRAL PHONE: 49 69744701CENTRAL FAX: 49 69744716LOST/STOLEN CARDS PHONE: 49 721120966001LOST/STOLEN CARDS FAX: 49 721120966001
CENTRAL PHONE: 49 68193764599CENTRAL FAX: 49 68193764444CUSTOMER SERVICE: 49 68193764599LOST/STOLEN CARDS PHONE: 49 68193764599LOST/STOLEN CARDS FAX: 49 68193764444
CENTRAL PHONE: 55 1130674068CENTRAL FAX: 55 1130679685LOST/STOLEN CARDS PHONE: 55 1132353737
CUSTOMER SERVICE: 349 15965325LOST/STOLEN CARDS PHONE: 349 02-206000LOST/STOLEN CARDS FAX: 349 1-5968028
CENTRAL PHONE: 55 1140042484CENTRAL FAX: 55 1140042484CUSTOMER SERVICE: 55 1140042484LOST/STOLEN CARDS PHONE: 55 1140042484LOST/STOLEN CARDS FAX: 55 1140042484
CENTRAL PHONE: 44 0818 409 511CENTRAL FAX: 44 00535 71 9656934CUSTOMER SERVICE: 349 0818 409 511LOST/STOLEN CARDS PHONE: 349 0818 409 511
CENTRAL PHONE: 8009557070CENTRAL FAX: 8008531984CUSTOMER SERVICE: 8004813239LOST/STOLEN CARDS PHONE: 8004813239LOST/STOLEN CARDS FAX: 8009994350
CENTRAL PHONE: 212-255-6200CENTRAL FAX: 2128954514CUSTOMER SERVICE: 800-927-0421LOST/STOLEN CARDS PHONE: 2126208600
CENTRAL PHONE: 886 2 2518 6888CUSTOMER SERVICE: 886 22 502 9888INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 886 2 2516 9366
CENTRAL PHONE: 2627973833CENTRAL FAX: 2627876840CUSTOMER SERVICE: 8776722265LOST/STOLEN CARDS PHONE: 8884370103LOST/STOLEN CARDS FAX: 2627876840
CENTRAL PHONE: 850-862-0111CENTRAL FAX: 8508627120CUSTOMER SERVICE: 8508620111 1402 408LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 850-862-7120
CENTRAL PHONE: 617-864-8700CENTRAL FAX: 617-441-700XCUSTOMER SERVICE: 617-864-8700LOST/STOLEN CARDS PHONE: 617-864-2265LOST/STOLEN CARDS FAX: 6175205306
CENTRAL PHONE: 965 2242201CENTRAL FAX: 965CUSTOMER SERVICE: 965 1801801 2507INTERNATIONAL TELEX: 48144651LOST/STOLEN CARDS PHONE: 965 22466655LOST/STOLEN CARDS FAX: 965 22443949LOST/STOLEN CARDS TELEX: 48144651
CENTRAL PHONE: 608-836-2200CENTRAL FAX: 608-836-2273CUSTOMER SERVICE: 608-836-2200
CENTRAL PHONE: 8015456600CUSTOMER SERVICE: 8002532322LOST/STOLEN CARDS PHONE: 800-727-6881LOST/STOLEN CARDS FAX: 516-576-2061
CENTRAL PHONE: 358 91651CENTRAL FAX: 358CUSTOMER SERVICE: 358 2003000LOST/STOLEN CARDS PHONE: 358 20333LOST/STOLEN CARDS FAX: 358
CENTRAL PHONE: 7275728822CENTRAL FAX:CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8004497728
CENTRAL PHONE: +39 269941351CENTRAL FAX: +39 269942351CUSTOMER SERVICE: +39 0269943001LOST/STOLEN CARDS PHONE: +39 268643768LOST/STOLEN CARDS FAX: +39 269942195
CENTRAL PHONE: 48 323570012CENTRAL FAX: 48 323570099CUSTOMER SERVICE: 48 32 357 0012LOST/STOLEN CARDS PHONE: 48 323570012LOST/STOLEN CARDS FAX: 48 323570099
CENTRAL PHONE: 818-772-4000CENTRAL FAX: 818-772-4110CUSTOMER SERVICE: 818-772-4000INTERNATIONAL TELEX: 209401LOST/STOLEN CARDS PHONE: 8002345354
CENTRAL PHONE: 91 2224951616CENTRAL FAX: 91 2224960737CUSTOMER SERVICE: 22-8507961LOST/STOLEN CARDS PHONE: 91 2224988484LOST/STOLEN CARDS FAX: 91 2224919764
CENTRAL PHONE: 372 6283200CENTRAL FAX: 372 6283201CUSTOMER SERVICE: 372 628 3300LOST/STOLEN CARDS PHONE: 372 6283283LOST/STOLEN CARDS FAX: 372 671 1420
CENTRAL PHONE: 703-205-1088CUSTOMER SERVICE: 800-955-7070LOST/STOLEN CARDS PHONE: 800-955-7070LOST/STOLEN CARDS FAX: 804-289-7785
CUSTOMER SERVICE: 8008679757LOST/STOLEN CARDS PHONE: 8008679757LOST/STOLEN CARDS FAX: 2319959741
CUSTOMER SERVICE: 30 2109555 000LOST/STOLEN CARDS PHONE: 30 2109555000
CENTRAL PHONE: 8888426328CENTRAL FAX: 7032064314CUSTOMER SERVICE: 7032558837INTERNATIONAL TELEX: 209401LOST/STOLEN CARDS PHONE: 8888426328LOST/STOLEN CARDS FAX: 7032063829LOST/STOLEN CARDS TELEX: 209401
CENTRAL PHONE: 727-572-8822CENTRAL FAX: 617-889-7680CUSTOMER SERVICE: 1-800-654-7728INTERNATIONAL TELEX: 209-401LOST/STOLEN CARDS PHONE: 800-449-7728
CENTRAL PHONE: 82 221675561CENTRAL FAX: 82 266766289CUSTOMER SERVICE: 82 215776200LOST/STOLEN CARDS PHONE: 82 230159607LOST/STOLEN CARDS FAX: 82 230159610
LOST/STOLEN CARDS PHONE: 7 4957191958LOST/STOLEN CARDS FAX: 7 4957196126LOST/STOLEN CARDS TELEX: 412026 GAZ RU
CENTRAL PHONE: 90 2123482000CUSTOMER SERVICE: 90 212 336 4000LOST/STOLEN CARDS PHONE: 90 2124440800LOST/STOLEN CARDS FAX: 90 2123363081LOST/STOLEN CARDS TELEX: 2122171382
CENTRAL PHONE: 971 43904612CENTRAL FAX: 971 43906789CUSTOMER SERVICE: 971 42288007INTERNATIONAL TELEX: 45008 HSBCC EMLOST/STOLEN CARDS PHONE: 971 43904613LOST/STOLEN CARDS FAX: 971 43906789
CENTRAL PHONE: 971 43904612CENTRAL FAX: 971 43906789CUSTOMER SERVICE: 971 42288007INTERNATIONAL TELEX: 45008 HSBCC EMLOST/STOLEN CARDS PHONE: 971 43904613LOST/STOLEN CARDS FAX: 971 43906789
CENTRAL PHONE: 8006424720CUSTOMER SERVICE: 8006424720LOST/STOLEN CARDS PHONE: 8006424720
CENTRAL PHONE: 57 1-3264120CENTRAL FAX: 57 1-2119724CUSTOMER SERVICE: 57 1-3121210LOST/STOLEN CARDS PHONE: 57 1-5600470LOST/STOLEN CARDS FAX: 57 1-3381758
CENTRAL PHONE: 41 918004141CENTRAL FAX: 41 918005566CUSTOMER SERVICE: 41 844004141 OR 41 844004141LOST/STOLEN CARDS PHONE: 41 844004141LOST/STOLEN CARDS FAX: 41 918004015
CENTRAL PHONE: 412-261-4900CUSTOMER SERVICE: 412-261-4900LOST/STOLEN CARDS PHONE: 412-261-8200
CENTRAL PHONE: 40 264450250CENTRAL FAX: 40 264594230CUSTOMER SERVICE: 40 264594337LOST/STOLEN CARDS PHONE: 40 264594337LOST/STOLEN CARDS FAX: 40 264594230LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 58 212-209-2490CENTRAL FAX: 58 212-206-2409CUSTOMER SERVICE: 58 212-206-0000INTERNATIONAL TELEX: 24426 CANZ VCLOST/STOLEN CARDS PHONE: 58 2-953-8020LOST/STOLEN CARDS FAX: 58 2-953-8020LOST/STOLEN CARD

CENTRAL PHONE: 809 8095677268CUSTOMER SERVICE: 809 8095677268INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 809 8095677268LOST/STOLEN CARDS FAX: 809 8096835553
CENTRAL PHONE: 90 2123764000CENTRAL FAX: 90 2123362770CUSTOMER SERVICE: 90 8502110111 OR 90 8502110111LOST/STOLEN CARDS PHONE: 90 8502110111LOST/STOLEN CARDS FAX: 90 2123362770
CENTRAL PHONE: 36 13745000CENTRAL FAX: 36 13745152CUSTOMER SERVICE: 36 40248424LOST/STOLEN CARDS PHONE: 36 40248424LOST/STOLEN CARDS FAX: 36 12882323
CENTRAL PHONE: 976 70117676CENTRAL FAX: 976 70121646CUSTOMER SERVICE: 976 70117676INTERNATIONAL TELEX: 79247 GLMT MHLOST/STOLEN CARDS PHONE: 976 70117676LOST/STOLEN CARDS FAX: 976 70121646LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 847-662-2050CENTRAL FAX: 847-662-1451CUSTOMER SERVICE: 847-662-2050LOST/STOLEN CARDS PHONE: 800-449-7728LOST/STOLEN CARDS FAX: 727-572-9413
CENTRAL PHONE: 1 8775576415CENTRAL FAX:CUSTOMER SERVICE: 1 8775576415LOST/STOLEN CARDS PHONE: 1 8775576415LOST/STOLEN CARDS FAX: 1LOST/STOLEN CARDS TELEX: 540427
CENTRAL PHONE: 58 2129546453CENTRAL FAX: 58 2129545943CUSTOMER SERVICE: 58 2129507311LOST/STOLEN CARDS PHONE: 58 2129538020LOST/STOLEN CARDS FAX: 58 2129539774
CENTRAL PHONE: 7 4957377373CENTRAL FAX: 7 4952349898INTERNATIONAL TELEX: 613217 AVNGR RULOST/STOLEN CARDS PHONE: 7 4952349898LOST/STOLEN CARDS TELEX: 613271 AVNGR RU
LOST/STOLEN CARDS PHONE: 8884774510
CENTRAL PHONE: 971 43160482CENTRAL FAX: 971 43272051CUSTOMER SERVICE: 971 43160482LOST/STOLEN CARDS PHONE: 971 43160482LOST/STOLEN CARDS FAX: 971 43272051
CENTRAL PHONE: 8004720866CENTRAL FAX: 9737340282LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 9737340282
CENTRAL PHONE: 2604792500CENTRAL FAX: 2604792649CUSTOMER SERVICE: 2604792507LOST/STOLEN CARDS PHONE: 1-800-395-STARLOST/STOLEN CARDS FAX: 2604792649
CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8004497728
CENTRAL PHONE: 727 572 8822CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8004497728
CENTRAL PHONE: 7815992100CENTRAL FAX: 7815964450CUSTOMER SERVICE: 8003278376LOST/STOLEN CARDS PHONE: 7815987896LOST/STOLEN CARDS FAX: 7815987863
CENTRAL PHONE: 8668861013CENTRAL FAX: 6147294899CUSTOMER SERVICE: 8006952212LOST/STOLEN CARDS PHONE: 8006952212LOST/STOLEN CARDS FAX: 6147293340

000019

CENTRAL PHONE: 55 1140043535CENTRAL FAX: 55 1132354033CUSTOMER SERVICE: 55 1135193535 OR 55 1140043535LOST/STOLEN CARDS PHONE: 55 1140043535LOST/STOLEN CARDS FAX: 55 1132354033
CENTRAL PHONE: 502 24203030CUSTOMER SERVICE: 502 24203030LOST/STOLEN CARDS PHONE: 502 23340824LOST/STOLEN CARDS FAX: 502 23611751
CENTRAL PHONE: 971 42130000CENTRAL FAX: 971 43263644CUSTOMER SERVICE: 971 42130000LOST/STOLEN CARDS PHONE: 971 42130000LOST/STOLEN CARDS FAX: 971 43263642
CENTRAL PHONE: 246 4313030CENTRAL FAX: 246 2288580CUSTOMER SERVICE: 246 4313030LOST/STOLEN CARDS PHONE: 246 4313030LOST/STOLEN CARDS FAX: 246 2288580
CENTRAL PHONE: 6046832881CENTRAL FAX: 6046835110

CENTRAL PHONE: 8702681513CENTRAL FAX: 8702682313LOST/STOLEN CARDS PHONE: 18003838000LOST/STOLEN CARDS FAX: 5152485828
CENTRAL PHONE: 8012988500CENTRAL FAX: 8012986404CUSTOMER SERVICE: 8013831003LOST/STOLEN CARDS PHONE: (801)383-1003LOST/STOLEN CARDS FAX: 8012986404
CENTRAL PHONE: 47 91503000CENTRAL FAX: 47 24050200CUSTOMER SERVICE: 47 91504800LOST/STOLEN CARDS PHONE: 47 91504800LOST/STOLEN CARDS FAX: 47 OR 47 24072122
CENTRAL PHONE: 49 2117781908CENTRAL FAX: 49 2117781999CUSTOMER SERVICE: 49 7211209660002LOST/STOLEN CARDS PHONE: 41 448283501LOST/STOLEN CARDS FAX: 49 72112096694
CENTRAL PHONE: 45 36737400CENTRAL FAX: 45 36737300CUSTOMER SERVICE: 45 36737400LOST/STOLEN CARDS PHONE: 45 36737400LOST/STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 31 206600100CENTRAL FAX: 31 206600567LOST/STOLEN CARDS PHONE: 31 206600611LOST/STOLEN CARDS FAX: 31 206600682LOST/STOLEN CARDS TELEX: 10146 VISA NL
CENTRAL PHONE: 972 36177676CENTRAL FAX: 972 36177980LOST/STOLEN CARDS PHONE: 972 36178800LOST/STOLEN CARDS FAX: 972 36177782
CENTRAL PHONE: 30 2103288000INTERNATIONAL TELEX: 214046PDSGRLOST/STOLEN CARDS PHONE: 30 2103288000LOST/STOLEN CARDS FAX: 30 2103898938
CENTRAL PHONE: 390 577296633CENTRAL FAX: 390 577294008LOST/STOLEN CARDS PHONE: 390 234-84371LOST/STOLEN CARDS FAX: 390 234-84010
CENTRAL PHONE: 390 647161CENTRAL FAX: 390 647887706LOST/STOLEN CARDS PHONE: 390 432-744-201LOST/STOLEN CARDS FAX: 390 2-4024-5559LOST/STOLEN CARDS TELEX: 460055 HPHONEI
CENTRAL PHONE: 41 448283501CENTRAL FAX: 41 448283376CUSTOMER SERVICE: 41 448283501LOST/STOLEN CARDS PHONE: 41 448283501LOST/STOLEN CARDS FAX: 41 448283114LOST/STOLEN CARDS TELEX: OR  OR  OR  OR
CENTRAL PHONE: 39 0522582111CENTRAL FAX: 39 0522452386CUSTOMER SERVICE: 39 0522583585LOST/STOLEN CARDS PHONE: 390 522583583LOST/STOLEN CARDS FAX: 39 0234889435
CENTRAL PHONE: 41 446596111CUSTOMER SERVICE: 41 848846346LOST/STOLEN CARDS PHONE: 41 446596600LOST/STOLEN CARDS FAX: 41 446596601
CENTRAL PHONE: 45 70206309CENTRAL FAX: 45CUSTOMER SERVICE: 45 70206309LOST/STOLEN CARDS PHONE: 45 70206309LOST/STOLEN CARDS FAX: 45
CENTRAL PHONE: +46 858550500LOST/STOLEN CARDS PHONE: 46 86951711LOST/STOLEN CARDS FAX: 46 8 25 47 63LOST/STOLEN CARDS TELEX: 122 51 SE
CENTRAL PHONE: 61 354857700CENTRAL FAX: 61 354857613CUSTOMER SERVICE: 61 1300236344LOST/STOLEN CARDS PHONE: 61 354857872LOST/STOLEN CARDS FAX: 61 354857613
CENTRAL PHONE: 390 666473060CENTRAL FAX: 390 666470704LOST/STOLEN CARDS PHONE: 390 260843651LOST/STOLEN CARDS FAX: 390 260842154
CENTRAL PHONE: 20643957006CUSTOMER SERVICE: 8002332326LOST/STOLEN CARDS PHONE: 8002332328
CENTRAL PHONE: 480-902-7910CENTRAL FAX: 480-902-7910CUSTOMER SERVICE: 1866286451 7INTERNATIONAL TELEX: 480-902-7910LOST/STOLEN CARDS PHONE: 18005653460LOST/STOLEN CARDS FAX: 4163322588LOST/STOLEN CARDS TELEX: 480-90
CENTRAL PHONE: 8002632263CENTRAL FAX: 4169273533CUSTOMER SERVICE: 8002632263LOST/STOLEN CARDS PHONE: (800)361-3361LOST/STOLEN CARDS FAX: 4162328544
CENTRAL PHONE: 8885385567CENTRAL FAX: 3023261904LOST/STOLEN CARDS PHONE: 8005450289LOST/STOLEN CARDS FAX: 3023261904
#N/A
CENTRAL PHONE: 61 397084030CENTRAL FAX: 61 397084634CUSTOMER SERVICE: 61 397084030LOST/STOLEN CARDS PHONE: 61 397084030LOST/STOLEN CARDS FAX: 61 397084634
CENTRAL PHONE: 7 4957251000CENTRAL FAX: 7 4957757575LOST/STOLEN CARDS PHONE: 7 4957757575LOST/STOLEN CARDS FAX: 7 4957836310
CENTRAL PHONE: 41 589588200CENTRAL FAX: 41 589588330CUSTOMER SERVICE: 41 442008400INTERNATIONAL TELEX: 817019LOST/STOLEN CARDS PHONE: 41 589588383LOST/STOLEN CARDS FAX: 41 589588330LOST/STOLEN CARDS TELEX: 817019 VI
CENTRAL PHONE: 47 81500400CENTRAL FAX: 47 81500401CUSTOMER SERVICE: 47 81500500LOST/STOLEN CARDS PHONE: 47 81500500LOST/STOLEN CARDS FAX: 47 81500402
CENTRAL PHONE: 351 218422424CENTRAL FAX: 351 218422496CUSTOMER SERVICE: 351 21-7957555 OR 351 218422424LOST/STOLEN CARDS PHONE: 351 218422424LOST/STOLEN CARDS FAX: 351 218422496
CENTRAL PHONE: 47 22485000CENTRAL FAX: 47 22484515CUSTOMER SERVICE: 47 91506001LOST/STOLEN CARDS PHONE: 47 91506001LOST/STOLEN CARDS FAX: 47 22484515LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 390 353922548CENTRAL FAX: 390 35392130LOST/STOLEN CARDS PHONE: 390 342207167LOST/STOLEN CARDS FAX: 390 342744431
CENTRAL PHONE: 32 27276111CENTRAL FAX: 32 27276767CUSTOMER SERVICE: 32 22058585LOST/STOLEN CARDS PHONE: 32 70344344LOST/STOLEN CARDS FAX: 32 70344355LOST/STOLEN CARDS TELEX: 23592EURBRUB
CENTRAL PHONE: 349 02192100CENTRAL FAX: 349 13465443CUSTOMER SERVICE: 349 13465300LOST/STOLEN CARDS PHONE: 349 13465300LOST/STOLEN CARDS FAX: 349 13465443
CENTRAL PHONE: 1 (866)406-4722CENTRAL FAX: 1 8663714722CUSTOMER SERVICE: 1 8664064722LOST/STOLEN CARDS PHONE: 1 (866)406-4722
CENTRAL PHONE: 49 8943549490CENTRAL FAX: 49 8937840592CUSTOMER SERVICE: 49 8943549490LOST/STOLEN CARDS PHONE: 49 8943549490LOST/STOLEN CARDS FAX: 49 8937840592
CENTRAL PHONE: 44 1912275452CENTRAL FAX: 44 1912275457CUSTOMER SERVICE: 44 1912275452LOST/STOLEN CARDS PHONE: 44 1912272452LOST/STOLEN CARDS FAX: 44 1912275457
CENTRAL PHONE: 47 21015500CENTRAL FAX: 47 21015301CUSTOMER SERVICE: 47 21015320LOST/STOLEN CARDS PHONE: 47 21015222LOST/STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 8886874722CENTRAL FAX: 8165726160CUSTOMER SERVICE: 8663531266LOST/STOLEN CARDS PHONE: 8663531266LOST/STOLEN CARDS FAX: 4143716686
CENTRAL PHONE: 8009037490CUSTOMER SERVICE: 8009037490LOST/STOLEN CARDS PHONE: 01 2545323000
CENTRAL PHONE: 47 21316600CENTRAL FAX: 47 21316601CUSTOMER SERVICE: 47 81500701 OR 47 8001071LOST/STOLEN CARDS PHONE: 47 81500701
LOST/STOLEN CARDS PHONE: 8665631335
CENTRAL PHONE: 33 388148814CENTRAL FAX: 33 388146700CUSTOMER SERVICE: 33 388147070LOST/STOLEN CARDS PHONE: 33 388147070LOST/STOLEN CARDS FAX: 33 388398540
CENTRAL PHONE: 49 893780CENTRAL FAX: 49 8938377999CUSTOMER SERVICE: 49 89380400LOST/STOLEN CARDS PHONE: 49 8938380400LOST/STOLEN CARDS FAX: 49 8938377999
CENTRAL PHONE: 46 87371400CENTRAL FAX: 46 8224411CUSTOMER SERVICE: 46 87371100LOST/STOLEN CARDS PHONE: 46 87371313
CENTRAL PHONE: 49 899040760CENTRAL FAX: 49 899040760CUSTOMER SERVICE: 49 69667888444LOST/STOLEN CARDS PHONE: 49 69667888444LOST/STOLEN CARDS FAX: 49 69667888910
CENTRAL PHONE: 502 23386566CENTRAL FAX: 502 23615134
CENTRAL PHONE: 31 18000232152CENTRAL FAX: 31 18773622699INTERNATIONAL TELEX: 3029974490LOST/STOLEN CARDS FAX: 31 18000232152
CENTRAL PHONE: 18002345354CENTRAL FAX: 18004572074CUSTOMER SERVICE: 18002345354LOST/STOLEN CARDS PHONE: 5154572082LOST/STOLEN CARDS FAX: 5154572074
CENTRAL PHONE: 44 2071005850CENTRAL FAX: 44 8455086893CUSTOMER SERVICE: 44 8712775599LOST/STOLEN CARDS PHONE: 44 8712775599LOST/STOLEN CARDS FAX: 44 8455086893
CENTRAL PHONE: 2173654500CENTRAL FAX: 2173654311CUSTOMER SERVICE: 8006728739LOST/STOLEN CARDS PHONE: 8005282273

CENTRAL PHONE: 352 27754515CENTRAL FAX: 352 27754910CUSTOMER SERVICE: 352 27754523LOST/STOLEN CARDS PHONE: 352 27754523LOST/STOLEN CARDS FAX: 352 27754910
CENTRAL PHONE: 63 25738888CUSTOMER SERVICE: 63 25738888LOST/STOLEN CARDS PHONE: 63 25738888
CENTRAL PHONE: 7275569000CENTRAL FAX: 7275704880CUSTOMER SERVICE: 8003253678LOST/STOLEN CARDS PHONE: 8003253678LOST/STOLEN CARDS FAX: 7275704880
CENTRAL PHONE: 49 6991000CENTRAL FAX: 49 18181001CUSTOMER SERVICE: 49 18181000LOST/STOLEN CARDS PHONE: 49 6150181810035LOST/STOLEN CARDS FAX: 49 18181001
CENTRAL PHONE: 8774951600CENTRAL FAX: 8586363098CUSTOMER SERVICE: 8774951600
CENTRAL PHONE: 4169827638CENTRAL FAX: 1866574971CUSTOMER SERVICE: 18003631163LOST/STOLEN CARDS PHONE: 18003631163LOST/STOLEN CARDS FAX: 4163082453
CENTRAL PHONE: 8004654653CUSTOMER SERVICE: 8004654653LOST/STOLEN CARDS PHONE: 8006634575
CENTRAL PHONE: 3126605850CENTRAL FAX: 3126605860CUSTOMER SERVICE: 3126605850LOST/STOLEN CARDS PHONE: 3126605850LOST/STOLEN CARDS FAX: 3126605860
CENTRAL PHONE: 8007692512CUSTOMER SERVICE: 8007692512LOST/STOLEN CARDS PHONE: 800 8003610152LOST/STOLEN CARDS FAX: 877 8773777400
CENTRAL PHONE: 905 6477882929CUSTOMER SERVICE: 905 18883316133LOST/STOLEN CARDS PHONE: 905 18889256218LOST/STOLEN CARDS FAX: 905 8772149192
CENTRAL PHONE: 8124250072CENTRAL FAX: 8124212828CUSTOMER SERVICE: 8663824051LOST/STOLEN CARDS PHONE: 8663824051

| |
|---|
| CENTRAL FAX: 33 298009037CUSTOMER SERVICE: 33LOST/STOLEN CARDS PHONE: 33 298002488LOST/STOLEN CARDS FAX: 33 298009037 |
| CENTRAL PHONE: 2142911776CENTRAL FAX: 2142911310CUSTOMER SERVICE: 800-337-3328 5LOST/STOLEN CARDS PHONE: 2147851701LOST/STOLEN CARDS FAX: 2147852502 |
| CENTRAL PHONE: 44 2078391481CENTRAL FAX: 44CUSTOMER SERVICE: 44 2078391481LOST/STOLEN CARDS PHONE: 44 2078391481 |
| CENTRAL PHONE: 44 1383743666CENTRAL FAX: 44 1268298471CUSTOMER SERVICE: 44 2078710464LOST/STOLEN CARDS PHONE: 44 2078710464LOST/STOLEN CARDS FAX: 44 1268298471 |
| CENTRAL PHONE: 33 157722626CUSTOMER SERVICE: 33 157722626LOST/STOLEN CARDS PHONE: 33 969399291LOST/STOLEN CARDS FAX: 33 426230977 |
| CENTRAL PHONE: USA 8705411242CENTRAL FAX: USA 8708502563CUSTOMER SERVICE: USA 8705411242INTERNATIONAL TELEX: 0536453LOST/STOLEN CARDS PHONE: USA 8705411330 |
| CENTRAL PHONE: 626 8882679413CENTRAL FAX: 626 8669366321CUSTOMER SERVICE: 626 8667957597LOST/STOLEN CARDS PHONE: 626 8667957597LOST/STOLEN CARDS FAX: 626 8669366321 |
| CENTRAL PHONE: 2109453300CENTRAL FAX: 2106374563CUSTOMER SERVICE: 2109453300LOST/STOLEN CARDS PHONE: 2109453300LOST/STOLEN CARDS FAX: 2106374563 |
| CENTRAL PHONE: 9403878585CUSTOMER SERVICE: 9403878585LOST/STOLEN CARDS PHONE: 9403878585LOST/STOLEN CARDS FAX: 9403805950 |
| CENTRAL PHONE: 27 27112341934CENTRAL FAX: 27 27112342745CUSTOMER SERVICE: 27 27112342411LOST/STOLEN CARDS PHONE: 27 27112342411LOST/STOLEN CARDS FAX: 27 27112342745 |
| CENTRAL PHONE: 800-245-8085CENTRAL FAX: 540-946-3212CUSTOMER SERVICE: 800-245-8085 |
| |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| LEX: OR | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| R OR | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| LEX: 34183 YAOC TR | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 570 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 291 3547 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| X: 43904613 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 479874 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 8769 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| S TELEX: 27646 CCARD VC | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 79247 GLMT MH | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 2-7910 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| S CH | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**U.S. V. SERGEI LITVINENKO**

**2:12-CR-00004-APG-GWF-20**


**Addendum B to Restitution List**

| BIN | BUSINESS | | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 473242 | (OFAC SANCTIONED) BANCO CONTINENTAL, S.A. | $1,012.04 | 3A AVENIDA S.O. NO. 7 | | SAN PEDRO SULA | | | HONDURAS |
| 438583 | 121 FINANCIAL CREDIT UNION | $199.80 | 9700 TOUCHTON ROAD | | JACKSONVILLE | FL | 32246 | UNITED STATES OF AMERICA |
| 415578 | 1880 BANK | $402.10 | 304 HIGH STREET | | CAMBRIDGE | MD | 21613 | UNITED STATES OF AMERICA |
| 461025 | 1ST ADVANTAGE FEDERAL CREDIT UNION | $2,348.32 | 110 CYBERNETICS WAY | | YORKTOWN | VA | 23693 | UNITED STATES OF AMERICA |
| 401724 | 1ST FINANCIAL BANK USA | $10,827.58 | MAIN STREET | | DUPREE | SD | 57623-0098 | UNITED STATES OF AMERICA |
| 432651 | 1ST FINANCIAL FEDERAL CREDIT UNION | $145.00 | 1232 WENTZVILLE PARKWAY | | WENTZVILLE | MO | 63385 | UNITED STATES OF AMERICA |
| 415399 | 1ST LIBERTY FEDERAL CREDIT UNION | $1,049.87 | 6200 3RD AVENUE NORTH | | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 411571 | 1ST MIDAMERICA CREDIT UNION | $577.39 | 731 EAST BETHALTO DRIVE | | BETHALTO | IL | 62010 | UNITED STATES OF AMERICA |
| 461652 | 1ST NORTHERN CALIFORNIA CREDIT UNION | $199.50 | 1111 PINE STREET | | MARTINEZ | CA | 94553 | UNITED STATES OF AMERICA |
| 410463 | 1ST UNITED SERVICES CREDIT UNION | $2,830.31 | 5901 GIBRALTAR DRIVE NORTH | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 442785 | 4FRONT CREDIT UNION | $2,270.00 | 3745 NORTH U.S. 31 SOUTH | | TRAVERSE CITY | MI | 49684 | UNITED STATES OF AMERICA |
| 447421 | 5STAR BANK | $313.53 | PAINE AND STEWART STREETS | BUILDING 1485, PETERSO | COLORADO SPRINGS | CO | 80914 | UNITED STATES OF AMERICA |
| 409520 | A S I FEDERAL CREDIT UNION | $963.17 | 5508 CITRUS BOULEVARD | | HARAHAN | LA | 70123 | UNITED STATES OF AMERICA |
| 429606 | A.E.A. FEDERAL CREDIT UNION | $2,202.27 | 1780 SOUTH FIRST AVENUE | | YUMA | AZ | 85364 | UNITED STATES OF AMERICA |
| 404656 | A.O.D. FEDERAL CREDIT UNION | $169.71 | 334 HARRY AYERS DRIVE | | BYNUM | AL | 36253-0608 | UNITED STATES OF AMERICA |
| 405496 | A+ FEDERAL CREDIT UNION | $448.75 | 6420 HIGHWAY 290 EAST | | AUSTIN | TX | 78723 | UNITED STATES OF AMERICA |
| 479030 | AB SEB BANKAS | $1,865.91 | 12 GEDIMINO AVENUE | | VILNIUS | | 1103 | LITHUANIA |
| 470519 | ABBOTT LABORATORIES EMPLOYEES CREDIT UNION | $509.37 | 401 NORTH RIVERSIDE DRIVE | | GURNEE | IL | 60031 | UNITED STATES OF AMERICA |
| 411288 | ABCO FEDERAL CREDIT UNION | $1,416.86 | 621 BEVERLY-RANCOCAS ROAD | | WILLINGBORO | NJ | 8046 | UNITED STATES OF AMERICA |
| 427134 | ABERDEEN PROVING GROUND FEDERAL CREDIT UNION | $1,738.24 | 1321 PULASKI HIGHWAY | | EDGEWOOD | MD | 21040 | UNITED STATES OF AMERICA |
| 423827 | ABNB FEDERAL CREDIT UNION | $702.79 | 830 GREENBRIER CIRCLE | | CHESAPEAKE | VA | 23320 | UNITED STATES OF AMERICA |
| 478769 | ABSA GROUP LIMITED | $5,931.03 | ABSA TOWERS EAST | 170 MAIN STREET | JOHANNESBURG | | 2001 | SOUTH AFRICA |
| 419050 | ACADEMY BANK, NATIONAL ASSOCIATION | $234.11 | 2835 BRIARGATE BLVD. | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 405339 | ACCENTRA CREDIT UNION | $174.95 | 400 4TH AVENUE, NORTHEAST | | AUSTIN | MN | 55912 | UNITED STATES OF AMERICA |
| 402073 | ACCESS NATIONAL BANK | $2,151.69 | 14006 LEE JACKSON MEMORIAL HIGHWAY | | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 447622 | ACME CONTINENTAL CREDIT UNION | $19.99 | 13601 SOUTH PERRY AVENUE | | RIVERDALE | IL | 60827 | UNITED STATES OF AMERICA |
| 475115 | ADAM & COMPANY PLC | $196.53 | 22 CHARLOTTE SQUARE | | EDINBURGH | SC | EH2 4DF | UNITED KINGDOM |
| 409290 | ADIRONDACK BANK | $81.55 | 185 GENESEE STREET | | UTICA | NY | 13501 | UNITED STATES OF AMERICA |
| 438919 | ADVANCIAL FEDERAL CREDIT UNION | $1,604.56 | 1845 WOODALL RODGERS FWY, SUITE 1300 | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 442244 | ADVANTAGE BANK | $171.45 | 1475 DENVER AVENUE | | LOVELAND | CO | 80538 | UNITED STATES OF AMERICA |
| 420206 | ADVANTAGE FINANCIAL FEDERAL CREDIT UNION | $368.39 | 1319 F STREET NW | SUITE 500 | WASHINGTON | DC | 20004 | UNITED STATES OF AMERICA |
| 460243 | ADVANTIS CREDIT UNION | $549.92 | 10501 SOUTHEAST MAIN STREET | | MILWAUKIE | OR | 97222 | UNITED STATES OF AMERICA |
| 474818 | ADVENTURE CREDIT UNION | $524.92 | 630 32ND STREET SOUTHEAST | | GRAND RAPIDS | MI | 49548 | UNITED STATES OF AMERICA |
| 450405 | AEON CREDIT SERVICE (ASIA) CO., LTD | $1,236.34 | WORLD TRADE CENTRE | 280 GLOUCESTER ROAD, | CAUSEWAY BAY | | | HONG KONG, CHINA |
| 420520 | AEON FINANCIAL SERVICE CO., LTD. | $10,908.56 | 1-1 NISHIKI-CHO KANDA CHIYODA-KU | | TOKYO | | 101-0054 | JAPAN |
| 405921 | AEVIS EUROPA S.L. | $12,135.79 | C/FRANCISCO SANCHA 12 | | MADRID | | 28034 | SPAIN |
| 487298 | AFFINITY CREDIT UNION | $1,002.22 | VIA BERNINA 7 | | MILANO | | 20158 | ITALY |
| 401117 | AGRICULTURE FEDERAL CREDIT UNION | $1,821.24 | 14TH & INDEPENDENCE AVENUE SOUTHWEST | USDA SOUTH BUILDING R | WASHINGTON | DC | 20250 | UNITED STATES OF AMERICA |
| 414257 | AIB GROUP (UK) P.L.C. | $40,262.64 | 4 QUEEN'S SQUARE | | BELFAST | NI | BT1 3DJ | UNITED KINGDOM |
| 473364 | AIR ACADEMY FEDERAL CREDIT UNION | $11,228.34 | 1355 KELLY JOHNSON BOULEVARD | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 447308 | AIR FORCE FEDERAL CREDIT UNION | $4,313.02 | 1560 CABLE RANCH ROAD, SUITE 200 | | SAN ANTONIO | TX | 78245 | UNITED STATES OF AMERICA |
| 432072 | AKBANK T.A.S. | $615.60 | SABANCI CENTER 4 | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 409405 | ALABAMA ONE CREDIT UNION | $160.83 | 1215 VETERANS MEMORIAL PARKWAY | | TUSCALOOSA | AL | 35404 | UNITED STATES OF AMERICA |
| 402173 | ALAMOSA STATE BANK | $2,258.35 | 2225 MAIN STREET | | ALAMOSA | CO | 81101 | UNITED STATES OF AMERICA |
| 421793 | ALASKA USA FEDERAL CREDIT UNION | $9,109.55 | 4000 CREDIT UNION DRIVE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 448201 | ALGONQUIN STATE BANK | $210.51 | 2400 HUNTINGTON DRIVE NORTH | | ALGONQUIN | IL | 60102 | UNITED STATES OF AMERICA |
| 466187 | ALLEGACY FEDERAL CREDIT UNION | $272.06 | 1691 WESTBROOK PLAZA DRIVE | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 432863 | ALLIANCE BANK | $80.24 | 101 WEST MONTGOMERY STREET | | FRANCESVILLE | IN | 47946 | UNITED STATES OF AMERICA |
| 499118 | ALLIANCE CREDIT UNION | $467.80 | 3315 ALMADEN EXPRESSWAY, SUITE 55 | | SAN JOSE | CA | 95118 | UNITED STATES OF AMERICA |
| 405374 | ALLIANT CREDIT UNION | $1,987.81 | 11545 WEST TOUHY AVENUE | | CHICAGO | IL | 60666 | UNITED STATES OF AMERICA |
| 400418 | ALLIED FEDERAL CREDIT UNION | $913.68 | 200 SOUTH EAST GREEN OAKS BOULEVARD | | ARLINGTON | TX | 76018 | UNITED STATES OF AMERICA |
| 408531 | ALLIED IRISH BANKS, P.L.C. | $23,954.96 | BLOCK L4, BANK CENTRE | BALLSBRIDGE | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 400807 | ALLINPAY NETWORK SERVICES CO., LTD. | $1,183.76 | 9-10/F #3 BLDG, NO. 799 SOUTH YANGGAO RD | LUJIAZUI CENTURY FINAN | SHANGHAI | | 200127 | CHINA |
| 444405 | ALOHA PACIFIC FEDERAL CREDIT UNION | $1,246.26 | 832 SOUTH HOTEL STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 406001 | ALPHA BANK S.A. | $11,953.02 | 40 STADIOU STREET | | ATHENS | | 102 52 | GREECE |
| 447283 | ALPINE BANK | $1,917.64 | 2200 GRAND AVENUE | | GLENWOOD SPRINGS | CO | 81601 | UNITED STATES OF AMERICA |
| 442932 | ALPINE CREDIT UNION | $202.00 | 1510 NORTH STATE | | OREM | UT | 84057 | UNITED STATES OF AMERICA |
| 423538 | ALTA VISTA CREDIT UNION | $503.79 | 1425 WEST LUGONIA AVE. | | REDLANDS | CA | 92374 | UNITED STATES OF AMERICA |
| 432741 | ALTAONE FEDERAL CREDIT UNION | $866.26 | 701 SOUTH CHINA LAKE BOULEVARD | | RIDGECREST | CA | 93555 | UNITED STATES OF AMERICA |
| 409288 | ALTIER CREDIT UNION | $350.00 | 1511 NORTH PROJECT DRIVE | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 473905 | ALTRA FEDERAL CREDIT UNION | $149.98 | 2715 LOSEY BOULEVARD SOUTH | | LA CROSSE | WI | 54601 | UNITED STATES OF AMERICA |
| 462161 | AMARILLO NATIONAL BANK | $162.36 | 410 SOUTH TAYLOR | | AMARILLO | TX | 79101 | UNITED STATES OF AMERICA |
| 449104 | AMBOY BANK | $411.92 | 3590 U.S. HIGHWAY 9 | | OLD BRIDGE | NJ | 8857 | UNITED STATES OF AMERICA |
| 433793 | AMERICA FIRST FEDERAL CREDIT UNION | $22,604.51 | 1344 WEST 4675 SOUTH | | RIVERDALE | UT | 84405 | UNITED STATES OF AMERICA |
| 462661 | AMERICAN 1 CREDIT UNION | $750.73 | 718 EAST MICHIGAN AVENUE | | JACKSON | MI | 49201 | UNITED STATES OF AMERICA |
| 448844 | AMERICAN AIRLINES FEDERAL CREDIT UNION | $884.16 | 4151 AMON CARTER BOULEVARD | | FORT WORTH | TX | 76155 | UNITED STATES OF AMERICA |
| 401691 | AMERICAN BANK & TRUST COMPANY | $149.98 | 307 EAST LANDRY STREET | | OPELOUSAS | LA | 70570 | UNITED STATES OF AMERICA |
| 413731 | AMERICAN BANK CENTER | $4,940.00 | 140 FIRST AVENUE WEST | | DICKINSON | ND | 58601 | UNITED STATES OF AMERICA |
| 403925 | AMERICAN EAGLE FINANCIAL CREDIT UNION | $1,674.06 | 417 MAIN STREET | | EAST HARTFORD | CT | 06128-0128 | UNITED STATES OF AMERICA |
| 415323 | AMERICAN INTERSTATE BANK | $2,679.55 | 3331 NORTH 204TH STREET | | ELKHORN | NE | 68022 | UNITED STATES OF AMERICA |
| 414131 | AMERICAN NATIONAL BANK AND TRUST COMPANY | $1,461.93 | 628 MAIN STREET | | DANVILLE | VA | 24541 | UNITED STATES OF AMERICA |
| 463149 | AMERICAN SAVINGS BANK | $64.64 | 135 CITY CENTRE MALL | | MIDDLETOWN | OH | 45042 | UNITED STATES OF AMERICA |
| 419440 | AMERICAN SAVINGS BANK, FSB | $298.00 | 503 CHILLICOTHE STREET | | PORTSMOUTH | OH | 45662 | UNITED STATES OF AMERICA |

000001

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490785 | AMERICAN SOUTHWEST CREDIT UNION | $559.00 | 3090 EAST FRY BOULEVARD | | SIERRA VISTA | AZ | 85635 | UNITED STATES OF AMERICA |
| 447044 | AMERICAN TRUST & SAVINGS BANK | $807.56 | 9TH AND MAIN STREETS | | DUBUQUE | IA | 52001 | UNITED STATES OF AMERICA |
| 433772 | AMERICA'S CREDIT UNION, A FEDERAL CREDIT UNION | $1,088.03 | 12TH & PENDLETON STREET, BUILDING 2201 | | FORT LEWIS | WA | 98433-0338 | UNITED STATES OF AMERICA |
| 433177 | AMERICA'S FIRST FEDERAL CREDIT UNION | $113.95 | 1200 4TH AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 432653 | AMERICU CREDIT UNION | $4,008.40 | 1916 BLACK RIVER BOULEVARD | | ROME | NY | 13440 | UNITED STATES OF AMERICA |
| 419032 | AMERIS BANK | $709.97 | 300 SOUTH MAIN STREET | | MOULTRIE | GA | 31768 | UNITED STATES OF AMERICA |
| 418523 | AMERISTATE BANK | $137.69 | 113 SOUTH PENNSYLVANIA STREET | | ATOKA | OK | 74525-2431 | UNITED STATES OF AMERICA |
| 486130 | ANAHUAC NATIONAL BANK | $570.79 | P.O. BOX N 801 SOUTH ROSS STERLING | | ANAHUAC | TX | 77514 | UNITED STATES OF AMERICA |
| 449257 | ANCHOR BANK | $252.20 | 120 NORTH BROADWAY | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 440494 | ANDIGO CREDIT UNION | $534.00 | 1205 EAST ALGONQUIN ROAD | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 461374 | ANDIGO CREDIT UNION | $392.00 | 1205 EAST ALGONQUIN ROAD | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 413656 | ANDREWS FEDERAL CREDIT UNION | $3,698.96 | 5711 ALLENTOWN ROAD, SUITE 400 | | SUITLAND | MD | 20746 | UNITED STATES OF AMERICA |
| 469037 | ANECA FEDERAL CREDIT UNION | $741.77 | 4361 YOUREE DRIVE | | SHREVEPORT | LA | 71105 | UNITED STATES OF AMERICA |
| 470104 | ANHEUSER-BUSCH EMPLOYEES' CREDIT UNION | $4,454.86 | 1001 LYNCH STREET | | ST. LOUIS | MO | 63118 | UNITED STATES OF AMERICA |
| 468236 | ANZ BANK (TAIWAN) LIMITED | $4,085.37 | 18F., NO.7, SONGREN RD., XINYI DIST., | | TAIPEI | | 110 | TAIWAN |
| 436773 | ANZ BANK NEW ZEALAND LIMITED | $9,530.73 | LEVEL 10, 170-186 FEATHERSTON STREET | | WELLINGTON | | 6011 | NEW ZEALAND |
| 447624 | AO RAIFFEISENBANK | $97.65 | 17/1, TROITZKAYA STREET | | MOSCOW | | 129090 | RUSSIAN FEDERATION |
| 407252 | APCI FEDERAL CREDIT UNION | $726.28 | 7201 HAMILTON BOULEVARD | | ALLENTOWN | PA | 18195 | UNITED STATES OF AMERICA |
| 409443 | APCO EMPLOYEES CREDIT UNION | $704.51 | 1608 7TH AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 484351 | APL FEDERAL CREDIT UNION | $356.79 | 11050 JOHNS HOPKINS ROAD | | LAUREL | MD | 20723-6099 | UNITED STATES OF AMERICA |
| 450241 | APPALACHIAN COMMUNITY FEDERAL CREDIT UNION | $173.84 | 5034 BOBBY HICKS HIGHWAY, SUITE 2 | | GRAY | TN | 37615 | UNITED STATES OF AMERICA |
| 413491 | APPLE BANK FOR SAVINGS | $1,097.86 | 1395 NORTHERN BOULEVARD | | MANHASSET | NY | 11030 | UNITED STATES OF AMERICA |
| 470416 | APPLE FEDERAL CREDIT UNION | $6,129.24 | 4029 RIDGE TOP ROAD | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 422709 | APPLIED BANK | $4,943.92 | 660 PLAZA DRIVE | | NEWARK | DE | 19702 | UNITED STATES OF AMERICA |
| 403244 | ARAB INTERNATIONAL BANK | $782.68 | 35, ABDEL KHALEK SARWAT STREET | | CAIRO | | 11511 | EGYPT |
| 455037 | ARAB NATIONAL BANK | $614.81 | ARAB NATIONAL BANK BUILDING | MOURABA STREET | RIYADH | | 11564 | SAUDI ARABIA |
| 416616 | ARBOR FINANCIAL CREDIT UNION | $915.58 | 1551 SOUTH 9TH STREET | | KALAMAZOO | MI | 49009 | UNITED STATES OF AMERICA |
| 422707 | ARDENT | $517.87 | 1500 SPRING GARDEN STREET SUITE 500 | | PHILADELPHIA | PA | 19130 | UNITED STATES OF AMERICA |
| 411524 | ARIZONA CENTRAL CREDIT UNION | $1,550.11 | 2020 NORTH CENTRAL AVENUE, SUITE 800 | | PHOENIX | AZ | 85004 | UNITED STATES OF AMERICA |
| 410922 | ARIZONA FEDERAL CREDIT UNION | $4,679.59 | 333 NORTH 44TH STREET | | PHOENIX | AZ | 85008 | UNITED STATES OF AMERICA |
| 440203 | ARKANSAS FEDERAL CREDIT UNION | $1,580.42 | 2424 MARSHALL ROAD | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 430613 | ARLINGTON COMMUNITY FEDERAL CREDIT UNION | $844.35 | 5666 COLUMBIA PIKE | | FALLS CHURCH | VA | 22041 | UNITED STATES OF AMERICA |
| 412757 | ARMED FORCES BANK, NATIONAL ASSOCIATION | $1,774.07 | THIRD STREET AND KANSAS AVENUE | | FORT LEAVENWORTH | KS | 66027 | UNITED STATES OF AMERICA |
| 429487 | AROOSTOOK COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $200.00 | 43 HIGH STREET | | CARIBOU | ME | 4736 | UNITED STATES OF AMERICA |
| 470523 | ARROWHEAD CENTRAL CREDIT UNION | $1,820.71 | 550 E. HOSPITALITY LANE SUITE 200 | | SAN BERNARDINO | CA | 92408 | UNITED STATES OF AMERICA |
| 422323 | ARVEST BANK | $7,122.10 | 75 NORTHEAST STREET | | FAYETTEVILLE | AR | 72701 | UNITED STATES OF AMERICA |
| 465241 | AS SEB BANKA | $100.15 | MEISTARU STREET 1, VALDLAUCI | KEKAVAS PAGASTS | RIGAS RAJONS | | 1076 | LATVIA |
| 454867 | ASB BANK | $1,989.67 | 300 QUEENS STREET | | AUCKLAND | | 1003 | NEW ZEALAND |
| 408680 | ASCEND FEDERAL CREDIT UNION | $1,832.72 | 520 AIRPARK DRIVE | | TULLAHOMA | TN | 37388 | UNITED STATES OF AMERICA |
| 401694 | ASOCIACION GREMIAL DE INSTITUCIONES FINANCIERAS - CREDIBANCO | $18,528.65 | CALLE 72 NO. 6-12 | | BOGOTA | | | COLOMBIA |
| 403512 | ASPIRE FEDERAL CREDIT UNION | $254.51 | 67 WALNUT AVENUE | | CLARK | NJ | 7066 | UNITED STATES OF AMERICA |
| 423585 | ASSOCIATED CREDIT UNION | $2,985.86 | 6251 CROOKED CREEK ROAD | | NORCROSS | GA | 30092 | UNITED STATES OF AMERICA |
| 401184 | ASSOCIATED CREDIT UNION OF TEXAS | $1,576.67 | 1095 WEST LEAGUE CITY PARKWAY | | LEAGUE CITY | TX | 77573 | UNITED STATES OF AMERICA |
| 432882 | ASSOCIATED SCHOOL EMPLOYEES CREDIT UNION | $74.99 | 1690 SOUTH CANFIELD NILES ROAD | | YOUNGSTOWN | OH | 44515 | UNITED STATES OF AMERICA |
| 430685 | ATLANTA POSTAL CREDIT UNION | $462.12 | 3900 CROWN ROAD | | ATLANTA | GA | 30304 | UNITED STATES OF AMERICA |
| 435248 | AURGROUP FINANCIAL CREDIT UNION | $284.89 | 8811 HOLDEN BOULEVARD | | FAIRFIELD | OH | 45014-2109 | UNITED STATES OF AMERICA |
| 420036 | AURORA FEDERAL CREDIT UNION | $499.52 | 12028 EAST MISSISSIPPI AVENUE UNIT-J | | AURORA | CO | 80012 | UNITED STATES OF AMERICA |
| 460366 | AUSTIN COUNTY STATE BANK | $54.11 | 436 SOUTH FRONT STREET | | BELLVILLE | TX | 77418 | UNITED STATES OF AMERICA |
| 425100 | AUSTIN TELCO FEDERAL CREDIT UNION | $986.19 | 8929 SHOAL CREEK BOULEVARD | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 407220 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $71,962.61 | 75 DORCAS ST | | SOUTH MELBOURNE | VI | 3205 | AUSTRALIA |
| 442942 | AVADIAN CREDIT UNION | $1,615.74 | 1 RIVERCHASE PARKWAY SOUTH | | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 433506 | AVANTCARD DESIGNATED ACTIVITY COMPANY | $2,229.08 | DUBLIN ROAD | | CARRICK ON SHANNON | | Co Leitrim | REPUBLIC OF IRELAND |
| 461371 | AZER-TURK BANK OJSC | $199.97 | J. MAMMADGULUZADEH 85 192/193 | | BAKU | | AZ1078 | AZERBAIJAN |
| 429321 | B&E LTD | $1,489.55 | 87 BRISBANE STREET | | LAUNCESTON | TA | 7250 | AUSTRALIA |
| 605578 | BALL STATE FEDERAL CREDIT UNION | $73.83 | 2900 NORTH OAKWOOD AVENUE | | MUNCIE | IN | 47308-1949 | UNITED STATES OF AMERICA |
| 411786 | BANCA DI SASSARI S.P.A. | $3,492.06 | VIALE MANCINI 2 | | SASSARI | | 7100 | ITALY |
| 455561 | BANCA NAZIONALE DEL LAVORO SPA | $5,710.79 | VIA VITTORIO VENETO 119 | | ROME | | 187 | ITALY |
| 427324 | BANCA SELLA S.P.A. | $808.01 | PIAZZA GAUDENZIO SELLA 1 | | BIELLA | | 13900 | ITALY |
| 421839 | BANCO AGROMERCANTIL DE GUATEMALA S.A. | $502.34 | 7A. AVENIDA 7-30, ZONA 9 | | GUATEMALA | | | GUATEMALA |
| 406636 | BANCO AMAMBAY S.A. | $663.31 | ESTRELLA ESQ. 14 DE MAYO | | ASUNCION | | | PARAGUAY |
| 404384 | BANCO ATLAS SOCIEDAD ANONIMA | $273.34 | ELIGIO AYALA 1073 | | ASUNCION | | | PARAGUAY |
| 406873 | BANCO AZTECA S.A. INSTITUCION DE BANCA MULTIPLE | $92.44 | AV. INSURGENTES SUR NO. 3579 | COLONIA TLALPAN LA JOYA | MEXICO, D.F. | | 14000 | MEXICO |
| 423621 | BANCO BILBAO VIZCAYA ARGENTARIA PARAGUAY S.A. | $896.99 | YEGROS 435 C/25 DE MAYO | | ASUNCION | | | PARAGUAY |
| 402749 | BANCO BOLIVARIANO C.A. | $1,669.38 | JUNIN 200 Y PANAMA | PISO 4 | GUAYAQUIL | | | ECUADOR |
| 406655 | BANCO BRADESCO CARTOES S.A. | $235,816.44 | CIDADE DE DEUS S/N | PREDIO CINZA - 1 ANDAR | OSASCO | SP | 06029-901 | BRAZIL |
| 422053 | BANCO BRADESCO S.A. | $681.64 | CIDADE DE DEUS, VILA YARA | | OSASCO | SP | 06029-900 | BRAZIL |
| 403225 | BANCO CITIBANK S.A. | $431.65 | AVENIDA PAULISTA, 1111 | | SAO PAULO | SP | 1311 | BRAZIL |
| 454496 | BANCO COMERCIAL PORTUGUES S.A. | $7,036.11 | PRACA D. JOAO 1, 28 | | PORTO | | 4000-298 | PORTUGAL |
| 455103 | BANCO CONTINENTAL | $611.87 | AV. REPUBLICA DE PANAMA 3055 | SAN ISIDRO | LIMA | | L-27 | PERU |
| 422410 | BANCO CONTINENTAL, S.A. | $2,191.49 | ESTRELLA 621 | | ASUNCION | | | PARAGUAY |
| 498463 | BANCO DAVIVIENDA (COSTA RICA) S.A. | $61.87 | AVE. PRIMERA CALLE CERO | | SAN JOSE | | | COSTA RICA |
| 428053 | BANCO DE AMERICA CENTRAL, S.A. | $52.50 | 7A. AVENIDA 7-24 ZONA 9 | | GUATEMALA | | | GUATEMALA |
| 415283 | BANCO DE CHILE | $162.17 | AHUMADA 251 | | SANTIAGO | | | CHILE |
| 465982 | BANCO DE CREDITO DE BOLIVIA, S.A. | $10,214.03 | CALLE COLON ESQ. MERCADO 1308 | | LA PAZ | | | BOLIVIA |
| 463402 | BANCO DE CREDITO DEL PERU | $442.78 | JIRON LAMPA 499 | EDIFICIO SAN PEDRO | LIMA 1 | | | PERU |
| 496617 | BANCO DE CREDITO E INVERSIONES | $1,271.18 | HUERFANOS 1134 | | SANTIAGO | | | CHILE |
| 456830 | BANCO DE CREDITO S.A. | $393.34 | 12 CALLE 6-70 ZONA 10 | | GUATEMALA | | | GUATEMALA |
| 404832 | BANCO DE DESARROLLO RURAL S.A. BANRURAL | $74.30 | AVENIDA REFORMA 2-56, ZONA 9 | | GUATEMALA | | | GUATEMALA |
| 433437 | BANCO DE GUAYAQUIL S.A. | $60,727.13 | P. ICAZA Y PICHINCHA 105 Y/O 107 | | GUAYAQUIL | | | ECUADOR |
| 421455 | BANCO DE LA PRODUCCION, S.A. | $297.66 | CENTRO CORPORATIVO BANPRO, ROTONDA | EL GUEGUENSE 1C. ESTE | MANAGUA | | | NICARAGUA |

000002

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 454832 | BANCO DE LA PROVINCIA DE BUENOS AIRES | $106.00 | BARTOLOME MITRE 457 | | BUENOS AIRES | | 1036 | ARGENTINA |
| 454139 | BANCO DEL CARIBE C.A., BANCO UNIVERSAL | $580.99 | AV. FRANCISCO DE MIRANDA, E/C EL PARQUE | Y MOHEDANO, CENTRO C | CARACAS | | 1010 | VENEZUELA |
| 455179 | BANCO DEL PACIFICO S.A. | $546.00 | GENERAL CIRDOVA Y JUNÍN, ESQUINA | | GUAYAQUIL | | | ECUADOR |
| 498401 | BANCO DO BRASIL S.A. | $45,926.32 | SBS/QD.04-BL.C - LOTE 32 - EDIF.SEDE III | | BRASILIA | DF | 70070-100 | BRAZIL |
| 422010 | BANCO FINANCIERA COMERCIAL HONDUREÑA, S.A. | $2,663.37 | ENTR. LAS COLINAS EDIF. PLAZA VICTORIA | | TEGUCIGALPA | | | HONDURAS |
| 406704 | BANCO GENERAL, S.A. | $2,008.99 | AVE. CUBA Y CALLE 34 | | PANAMA 5 | | | PANAMA |
| 451328 | BANCO GNB PARAGUAY, S.A. | $1,699.83 | AVDA. AVIADORES DEL CHACO 2351 ESQ. | HERIB CAMPOS CERVERA | ASUNCION | | | PARAGUAY |
| 423927 | BANCO INTERNACIONAL S.A. | $1,372.43 | AVENIDA REFORMA 15-85, ZONA 10 | NIVEL 5 - TORRE INTERN | GUATEMALA | | | GUATEMALA |
| 406699 | BANCO ITAU PARAGUAY, S.A. | $22,256.72 | OLIVA NO. 349 C/CHILE | | ASUNCION | | | PARAGUAY |
| 455110 | BANCO ITAU URUGUAY S.A. | $60,377.95 | ZABALA 1463 | | MONTEVIDEO | | | URUGUAY |
| 400248 | BANCO ITAUCARD, S.A. | $104,090.15 | P+A ALFREDO E. SOUZA ARANHA, 100 TORRE C | | SAO PAULO | SP | 04344-902 | BRAZIL |
| 414766 | BANCO LAFISE S.A. | $302.44 | OFIPLAZA DEL ESTE, EDIFICIO C | BARRIO ESCALANTE | SAN JOSÉ | | | COSTA RICA |
| 491366 | BANCO MERCANTIL DEL NORTE S.A.., INSTITUCIIN DE BANCA MÚLTIPLE, GRUPO FINANCIERO BANORTE | $4,243.73 | PASEO DE LA REFORMA 116 | COLONIA JUAREZ | MEXICO D.F. | | 6600 | MEXICO |
| 405930 | BANCO NACIONAL DE MEXICO, S.A. | $2,573.97 | RIO MIXCOAC 108 | COL. BARRIO ACTIPAN | MEXICO D.F. | | 3230 | MEXICO |
| 441132 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL C.A. | $3,325.54 | AV. 17 ENTRE CALLES 77 Y 78 | EDIF. BANCO OCCIDENTA | MARACAIBO-ESTADO ZULIA | | | VENEZUELA |
| 454905 | BANCO POPULAR DE PUERTO RICO | $11,928.76 | AVE. MUNOZ RIVERA 209 | EDIF. POPULAR CENTER | HATO REY | | 918 | PUERTO RICO |
| 428261 | BANCO PROMERICA DE GUATEMALA S.A. | $1,760.16 | 15 CALLE 1-04, ZONA 10 | | CIUDAD DE GUATEMALA | | 1010 | GUATEMALA |
| 411097 | BANCO PROVINCIAL S.A. BANCO UNIVERSAL | $713.46 | CENTRO FINANCIERO PROVINCIAL | AV. ESTE O, SAN BERNAR | CARACAS | | 1060 | VENEZUELA |
| 417967 | BANCO REGIONAL DE MONTERREY S.A. BANREGIO | $697.12 | AVE. VASCONCELOS NO. 142 OTE. | COLONIA DEL VALLE | GZA.GARCIA N.L. MONTERREY | | 66220 | MEXICO |
| 409308 | BANCO SANTANDER S.A. | $20,253.46 | RUA SETE DE SETEMBRO, 1028 | | PORTO ALEGRE-RS | RS | 90010-191 | BRAZIL |
| 472811 | BANCO SANTANDER S.A. | $2,771.11 | CERRITO 449 | | MONTEVIDEO | | | URUGUAY |
| 405419 | BANCORPSOUTH BANK | $1,955.46 | SPRING AND TROY STREETS | | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 411016 | BANESCO BANCO UNIVERSAL C.A. | $1,380.34 | TORRE BANESCO I. AV. PPAL. LAS MERCEDES | C/C GUAICAIPURO | EL ROSAL, CARACAS | | 1060 | VENEZUELA |
| 449604 | BANGOR FEDERAL CREDIT UNION | $1,488.54 | 339 HOGAN ROAD | | BANGOR | ME | 4401 | UNITED STATES OF AMERICA |
| 448262 | BANK & TRUST COMPANY | $74.99 | 401 NORTH MADISON | | LITCHFIELD | IL | 62056 | UNITED STATES OF AMERICA |
| 404950 | BANK AUDI SAL | $1,694.55 | SOFIL CENTER, 3RD FLOOR, CHARLES MALEK | AVENUE, ASHRAFIEH | BEIRUT | | | LEBANON |
| 413186 | BANK FUND STAFF FEDERAL CREDIT UNION | $2,857.31 | 1725 I STREET, NW | SUITE 600 | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 430434 | BANK GOSPODARSTWA KRAJOWEGO | $49.98 | AL. JEROZOLIMSKIE 7 | | WARSAW | | 00-955 | POLAND |
| 440210 | BANK HANDLOWY W WARSZAWIE S.A. | $334.86 | ULICA SENATORSKA 16 | | WARSAW | | 00-923 | POLAND |
| 458003 | BANK LEUMI LE-ISRAEL B.M. | $4,561.82 | 35 YEHUDA HALEYV STREET | | TEL AVIV | | 61000 | ISRAEL |
| 460309 | BANK MILLENNIUM SPOLKA AKCYJNA | $29.24 | ULICA STANISLAWA ZARYNA 2A | | WARSAW | | 02-593 | POLAND |
| 410959 | BANK OF AFRICA - NIGER SA | $45.90 | P.O BOX 10 973 | | NIAMEY | | | NIGER |
| 422477 | BANK OF AKRON | $62.99 | 46 MAIN STREET | | AKRON | NY | 14001 | UNITED STATES OF AMERICA |
| 400275 | BANK OF AMERICA - COMMERCIAL CREDIT | $466,984.62 | 1100 NORTH KING STREET | | WILMINGTON | DE | 19884-0161 | UNITED STATES OF AMERICA |
| 401901 | BANK OF AMERICA - CONSUMER CREDIT | $3,245,107.53 | 101 SOUTH TYRON STREET | | CHARLOTTE | NC | 28280 | UNITED STATES OF AMERICA |
| 438802 | BANK OF AMERICA, NATIONAL ASSOCIATION | $3,022.76 | 200 FRONT STREET WEST, SUITE 2700 | | TORONTO | ON | M5V 3L2 | CANADA |
| 434940 | BANK OF AYUDHYA PUBLIC COMPANY LIMITED | $1,142.68 | 550 PLOENCHIT ROAD, PATHUMWAN | | BANGKOK | | 10330 | THAILAND |
| 436188 | BANK OF BRIDGER, NATIONAL ASSOCIATION | $299.07 | 101 SOUTH MAIN STREET | | BRIDGER | MT | 59014 | UNITED STATES OF AMERICA |
| 401870 | BANK OF CHINA LIMITED | $5,825.87 | NO. 1 FUXINGMEN NEI DAJIE. | | BEIJING | | 100818 | CHINA |
| 401826 | BANK OF CLARKE COUNTY | $713.38 | TWO EAST MAIN STREET | | BERRYVILLE | VA | 22611 | UNITED STATES OF AMERICA |
| 458143 | BANK OF CLEVELAND | $89.74 | 75 FIRST STREET, NORTHWEST | | CLEVELAND | TN | 37320 | UNITED STATES OF AMERICA |
| 458124 | BANK OF COMMUNICATIONS | $3,346.94 | 18 XIAN XIA ROAD | | SHANGHAI | | 200233 | CHINA |
| 454689 | BANK OF CYPRUS PUBLIC COMPANY LIMITED | $2,223.43 | 51 STASSINOS STREET, AYIA PARASKEVI | STROVOLOS | NICOSIA | | 2002 | CYPRUS |
| 434309 | BANK OF GUAM | $882.69 | 111 CHALAN SANTO PAPA, | | HAGATNA | | 96910 | GUAM |
| 481110 | BANK OF HAWAII | $1,873.90 | 111 SOUTH KING STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 404999 | BANK OF IBERIA | $149.98 | STATE HIGHWAY 42 | | IBERIA | MO | 65486 | UNITED STATES OF AMERICA |
| 464344 | BANK OF IDAHO | $502.01 | 399 NORTH CAPITAL AVENUE | | IDAHO FALLS | ID | 83402-3555 | UNITED STATES OF AMERICA |
| 479742 | BANK OF IRELAND (UK) PLC | $71.41 | BOW BELLS HOUSE | 1 BREAD STREET | LONDON | EN | EC4M 9BE | UNITED KINGDOM |
| 449281 | BANK OF LABOR | $230.22 | 756 MINNESOTA AVENUE | | KANSAS CITY | KS | 66101 | UNITED STATES OF AMERICA |
| 415901 | BANK OF LANCASTER | $165.12 | 100 SOUTH MAIN STREET | | KILMARNOCK | VA | 22482 | UNITED STATES OF AMERICA |
| 421363 | BANK OF MALDIVES PLC | $130.94 | 11 BODUTHAKURUFAANU MAGU | | MALE' | | 20094 | MALDIVES |
| 499913 | BANK OF NEW ZEALAND | $6,178.01 | 80 BOULCOTT STREET | DATA GENERAL HOUSE | WELLINGTON | | 1 | NEW ZEALAND |
| 430947 | BANK OF NORTH CAROLINA | $138.07 | 831 JULIAN AVENUE | | THOMASVILLE | NC | 27360 | UNITED STATES OF AMERICA |
| 422536 | BANK OF OCEAN CITY | $4,672.33 | 10005 GOLF COURSE ROAD | | OCEAN CITY | MD | 21842 | UNITED STATES OF AMERICA |
| 432574 | BANK OF O'FALLON | $845.44 | 901 SOUTH LINCOLN AVENUE | | O'FALLON | IL | 62269-8626 | UNITED STATES OF AMERICA |
| 434968 | BANK OF QUEENSLAND LIMITED | $3,540.21 | LEVEL 17, 259 QUEEN STREET | | BRISBANE | QL | 4000 | AUSTRALIA |
| 404970 | BANK OF SCOTLAND PLC | $347,297.20 | THE MOUND | | EDINBURGH | SC | EH1 1YZ | UNITED KINGDOM |
| 415760 | BANK OF SPRINGFIELD | $97.00 | 3400 WEST WABASH | | SPRINGFIELD | IL | 62711 | UNITED STATES OF AMERICA |
| 478951 | BANK OF STAR VALLEY | $1,528.89 | 384 WASHINGTON STREET | | AFTON | WY | 83110 | UNITED STATES OF AMERICA |
| 402800 | BANK OF STOCKTON | $11.07 | 301 EAST MINER AVENUE | | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 490710 | BANK OF TAIWAN | $34.91 | 120 CHUNGKING SOUTH RD., SECTION 1 | | TAIPEI, R.O.C. | | | TAIWAN |
| 430849 | BANK OF TENNESSEE | $917.50 | 301 EAST CENTER STREET | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 446831 | BANK OF THE JAMES | $515.09 | 615 CHURCH STREET | | LYNCHBURG | VA | 24504-1200 | UNITED STATES OF AMERICA |
| 489276 | BANK OF THE PACIFIC | $71.96 | 300 EAST MARKET STREET | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 464411 | BANK OF THE WEST | $74.99 | 180 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | UNITED STATES OF AMERICA |
| 434822 | BANK OF UTAH | $411.16 | 2605 WASHINGTON BOULEVARD | | OGDEN | UT | 84402 | UNITED STATES OF AMERICA |
| 418875 | BANK OF VALLETTA P.L.C | $5,276.55 | 58 ZACHARY STREET | | VALLETTA | | VLT 1130 | MALTA |
| 406322 | BANK POLSKA KASA OPIEKI S.A. (BANK PEKAO SA) | $650.39 | 53/57 GRZYBOWSKA STREET | | WARSZAWA | | 00-950 | POLAND |
| 463789 | BANK SINOPAC | $849.55 | 4, CHUNG HSIAO W. ROAD, SEC. 1 | | TAIPEI, R.O.C. | | 100 | TAIWAN |
| 477884 | BANK SNB | $474.75 | 608 SOUTH MAIN STREET | | STILLWATER | OK | 74074 | UNITED STATES OF AMERICA |
| 447205 | BANKERS' BANK | $405.68 | 7700 MINERAL POINT ROAD | | MADISON | WI | 53717 | UNITED STATES OF AMERICA |
| 412190 | BANKERS' BANK OF KANSAS | $2,337.70 | 555 NORTH WOODLAWN STREET | | WICHITA | KS | 67208 | UNITED STATES OF AMERICA |
| 442251 | BANKERS' BANK OF THE WEST | $318.26 | 1099 18TH STREET, SUITE 2700 | | DENVER | CO | 80202-1927 | UNITED STATES OF AMERICA |
| 438850 | BANKERS TRUST COMPANY | $648.70 | 453 7TH STREET | | DES MOINES | IA | 50309 | UNITED STATES OF AMERICA |
| 435143 | BANKFINANCIAL, NATIONAL ASSOCIATION | $136.27 | 21110 SOUTH WESTERN AVENUE | | OLYMPIA FIELDS | IL | 60461 | UNITED STATES OF AMERICA |
| 490903 | BANKMUSCAT (SAOG) | $2,630.70 | MARKAZ MUTTRAH AL TIJARI STREET | | RUWI | | | OMAN |
| 434581 | BANKNEWPORT | $449.28 | 10 WASHINGTON SQUARE | | NEWPORT | RI | 2840 | UNITED STATES OF AMERICA |
| 476546 | BANKPLUS | $1,774.83 | 202 JACKSON STREET | | BELZONI | MS | 39038 | UNITED STATES OF AMERICA |
| 438562 | BANKUNITED, NATIONAL ASSOCIATION | $98.55 | 14817 OAK LANE | | MIAMI LAKES | FL | 33016 | UNITED STATES OF AMERICA |

000003

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 497600 | BANQUE FEDERATIVE DU CREDIT MUTUEL | $3,129.71 | 34 RUE DU WACKEN | | | STRASBOURG | | 67000 | FRANCE |
| 425702 | BANQUE LAURENTIENNE DU CANADA | $13,215.42 | 1981 MCGILL COLLEGE AVENUE, 20TH FLOOR | | | MONTREAL | QC | H3A 3K3 | CANADA |
| 465222 | BANQUE LIBANO-FRANCAISE SAL | $1,479.79 | LIBERTY TOWER | ROMA STREET | | BEIRUT | | | LEBANON |
| 496655 | BANQUE SAUDI FRANSI | $9,655.82 | AL MA'THER ROAD | | | RIYADH | | 11554 | SAUDI ARABIA |
| 429102 | BANTERRA BANK | $550.41 | 3201 BANTERRA DR | | | MARION | IL | 62959 | UNITED STATES OF AMERICA |
| 412490 | BAPTIST HEALTH SOUTH FLORIDA FEDERAL CREDIT UNION | $642.76 | 13200 SW 128TH STREET | BLDG. C-1 | | MIAMI | FL | 33186 | UNITED STATES OF AMERICA |
| 447978 | BAR HARBOR BANK & TRUST | $1,079.16 | 82 MAIN STREET | | | BAR HARBOR | ME | 4609 | UNITED STATES OF AMERICA |
| 401315 | BARCLAYS BANK DELAWARE | $33,676.96 | 100 SOUTH WEST STREET | | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 403584 | BARCLAYS BANK PLC | $681,029.51 | 1 CHURCHILL PLACE | | | LONDON | EN | E14 5HP | UNITED KINGDOM |
| 449510 | BARKSDALE FEDERAL CREDIT UNION | $400.02 | 2701 VILLAGE LANE | | | BOSSIER CITY | LA | 71112 | UNITED STATES OF AMERICA |
| 420618 | BASHAS' ASSOCIATES FEDERAL CREDIT UNION | $547.47 | 735 EAST GUADALUPE ROAD | | | TEMPE | AZ | 85283 | UNITED STATES OF AMERICA |
| 429117 | BAXTER CREDIT UNION | $5,557.71 | 340 NORTH MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 | UNITED STATES OF AMERICA |
| 432633 | BAY BANK, FSB | $382.02 | 2328 WEST JOPPA ROAD, SUITE 325 | | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 463691 | BAY CITIES CREDIT UNION | $441.60 | 22777 MAIN STREET | | | HAYWARD | CA | 94541 | UNITED STATES OF AMERICA |
| 477885 | BAY CREDIT UNION | $988.12 | 601 HIGHWAY 231 | | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 425405 | BAY FEDERAL CREDIT UNION | $77.69 | 3333 CLARES STREET | | | CAPITOLA | CA | 95010 | UNITED STATES OF AMERICA |
| 490762 | BAYERISCHE LANDESBANK | $19,594.07 | BRIENNER STRASSE 18 | | | MUENCHEN | | 80333 | GERMANY |
| 410181 | BBVA BANCOMER S.A. | $13,316.69 | AVE. UNIVERSIDAD 1200 | COLONIA XOCO | | MEXICO CITY | | 3339 | MEXICO |
| 486678 | BC CARD COMPANY, LIMITED | $1,806.95 | 1587 SEOCHO-DONG, SEOCHO-GU | | | SEOUL | | 137-777 | SOUTH KOREA |
| 445230 | BEEHIVE FEDERAL CREDIT UNION | $31.57 | 65 SOUTH CENTER | | | REXBURG | ID | 83440-0040 | UNITED STATES OF AMERICA |
| 410843 | BELCO COMMUNITY CREDIT UNION | $15,418.73 | 403 NORTH SECOND STREET | | | HARRISBURG | PA | 17101 | UNITED STATES OF AMERICA |
| 408620 | BELLCO CREDIT UNION | $7,669.64 | 7600 EAST ORCHARD ROAD, SUITE 400N | | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 403558 | BELVNESHECONOMBANK OPEN JOINT STOCK COMPANY | $3,680.03 | 32 MYASNIKOVA STREET | | | MINSK | | 220030 | BELARUS |
| 489272 | BENCHMARK COMMUNITY BANK | $749.70 | 100 SOUTH BROAD STREET | | | KENBRIDGE | VA | 23944 | UNITED STATES OF AMERICA |
| 493546 | BENDIGO AND ADELAIDE BANK LIMITED | $23,020.96 | FOUNTAIN COURT | | | BENDIGO,VICTORIA | VI | 3550 | AUSTRALIA |
| 422481 | BENEFICAL BANK | $4,301.64 | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103 | UNITED STATES OF AMERICA |
| 439978 | BESSER CREDIT UNION | $329.92 | 1381 NORTH BAGLEY STREET | | | ALPENA | MI | 49707 | UNITED STATES OF AMERICA |
| 476560 | BFC BANCO FONDO COMUN, C.A. BANCO UNIVERSAL | $389.22 | AV. LAZO MARTI ENTRE AV VENEZUELA Y | GUAICAIPURO,TORRE BF | | CARACAS | | | VENEZUELA |
| 448271 | BFG FEDERAL CREDIT UNION | $133.50 | 445 SOUTH MAIN STREET | | | AKRON | OH | 44311 | UNITED STATES OF AMERICA |
| 445216 | BLACK HILLS FEDERAL CREDIT UNION | $227.95 | 2700 NORTH PLAZA DR. | | | RAPID CITY | SD | 57702 | UNITED STATES OF AMERICA |
| 400226 | BLACKHAWK COMMUNITY CREDIT UNION | $228.19 | 2640 WEST COURT STREET | | | JANESVILLE | WI | 53548 | UNITED STATES OF AMERICA |
| 413050 | BLOM BANK S.A.L. | $119.98 | HAMRA, ABDEL AZIZ STREET | AL DAHER BLDG | | BEIRUT | | | LEBANON |
| 441719 | BMI FEDERAL CREDIT UNION | $80.99 | 6165 EMERALD PARKWAY | | | DUBLIN | OH | 43016 | UNITED STATES OF AMERICA |
| 441116 | BMO HARRIS BANK NATIONAL ASSOCIATION | $32,912.42 | 111 WEST MONROE STREET | | | CHICAGO | IL | 60603 | UNITED STATES OF AMERICA |
| 414703 | BMW BANK OF NORTH AMERICA | $49,194.21 | 2735 EAST PARLEYS WAY, SUITE 301 | | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 456282 | BNP PARIBAS | $24,465.31 | 16 BOULEVARD DES ITALIENS | | | PARIS | | 75009 | FRANCE |
| 483519 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $4,485.91 | 20/F BOC CREDIT CARD CENTER | 68 CONNAUGHT ROAD W | HONG KONG | | | | HONG KONG, CHINA |
| 442868 | BOEING EMPLOYEES CREDIT UNION | $4,294.28 | 12770 GATEWAY DRIVE | | | TUKWILA | WA | 98124 | UNITED STATES OF AMERICA |
| 427514 | BOKF, NATIONAL ASSOCIATION | $44,463.27 | ONE WILLIAMS CENTER 14 SW | | | TULSA | OK | 74172 | UNITED STATES OF AMERICA |
| 445376 | BOND COMMUNITY FEDERAL CREDIT UNION | $149.00 | 433 MORELAND AVENUE NORTHEAST | | | ATLANTA | GA | 30307 | UNITED STATES OF AMERICA |
| 431431 | BONUSCARD.CH AG | $6,176.31 | OHMSTRASSE 11 | | | ZURICH | | 8021 | SWITZERLAND |
| 430205 | BOULDER DAM CREDIT UNION | $282.77 | 530 AVENUE G | | | BOULDER CITY | NV | 89005 | UNITED STATES OF AMERICA |
| 463071 | BOWATER EMPLOYEES CREDIT UNION | $25.46 | 454 HIGHWAY 163 | | | CALHOUN | TN | 37309 | UNITED STATES OF AMERICA |
| 430753 | BP FEDERAL CREDIT UNION | $1,317.52 | 580 WESTLAKE PARK BOULEVARD | SUITE 150 | | HOUSTON | TX | 77079 | UNITED STATES OF AMERICA |
| 497110 | BPCE | $41,771.36 | 50 AVENUE PIERRE MENDES FRANCE | | | PARIS | | 75013 | FRANCE |
| 403623 | BRANCH BANKING AND TRUST COMPANY | $61,256.52 | 200 WEST SECOND STREET | | | WINSTON SALEM | NC | 27104 | UNITED STATES OF AMERICA |
| 404601 | BRANCH BANKING AND TRUST COMPANY-CREDIT | $123,228.82 | 200 WEST 2ND STREET | | | WINSTON SALEM | NC | 27101 | UNITED STATES OF AMERICA |
| 412793 | BRB-BANCO DE BRASILIA S.A. | $873.91 | SBS QUADRA 01 BLOCO E EDIF. BRASILIA | | | BRASILIA | DF | 70072-900 | BRAZIL |
| 406008 | BREWER FEDERAL CREDIT UNION | $1,510.32 | 229 DIRIGO DRIVE | | | BREWER | ME | 4412 | UNITED STATES OF AMERICA |
| 460541 | BRIGHTSTAR CREDIT UNION | $157.36 | 5901 DEL LARGO CIRCLE | | | SUNRISE | FL | 33313 | UNITED STATES OF AMERICA |
| 462406 | BROADWAY NATIONAL BANK | $13,056.68 | 1177 NORTHEAST LOOP 410 | | | SAN ANTONIO | TX | 78209 | UNITED STATES OF AMERICA |
| 436165 | BRONCO FEDERAL CREDIT UNION | $528.92 | 135 STEWART DRIVE | | | FRANKLIN | VA | 23851 | UNITED STATES OF AMERICA |
| 463962 | BRYANT BANK | $676.80 | 1550 MCFARLAND BOULEVARD NORTH | | | TUSCALOOSA | AL | 35406 | UNITED STATES OF AMERICA |
| 439878 | BURKE & HERBERT BANK & TRUST COMPANY | $785.11 | 100 SOUTH FAIRFAX STREET | | | ALEXANDRIA | VA | 22314-3383 | UNITED STATES OF AMERICA |
| 441647 | BUTTERFIELD BANK (CAYMAN) LIMITED | $1,273.31 | BUTTERFIELD HOUSE, FORT STREET | BLDG #68 GEORGE TOW | GRAND CAYMAN | | | | CAYMAN ISLANDS |
| 412771 | BYBLOS BANK SAL | $887.03 | ELIAS SARKIS AVENUE | ASHRAFIEH | | BEIRUT | | 1107-2811 | LEBANON |
| 413161 | BYRON BANK | $14.95 | 200 NORTH WALNUT | | | BYRON | IL | 61010 | UNITED STATES OF AMERICA |
| 456727 | C. HOARE & CO. | $1,462.06 | 37 FLEET STREET | | | LONDON | EN | EC4P 4DQ | UNITED KINGDOM |
| 442566 | CADENCE BANK, N.A. | $674.25 | 2100 THIRD AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 422239 | CAIXA ECONOMICA MONTEPIO GERAL | $91.31 | RUA DO OURO 219-241 | | | LISBOA | | 1100 | PORTUGAL |
| 412487 | CAIXA GERAL DE DEPOSITOS S.A. | $1,469.92 | AV JOAO XXI 63 | | | LISBOA | | 1000-300 | PORTUGAL |
| 416081 | CAIXABANK S.A. | $32,640.88 | AVENIDA DIAGONAL, 621-629 | | | BARCELONA | | 8028 | SPAIN |
| 421734 | CALIFORNIA CREDIT UNION | $715.80 | 701 NORTH BRAND BOULEVARD | | | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 478983 | CMC FEDERAL CREDIT UNION | $512.90 | 3400 MACCORKLE AVENUE SOUTHEAST | | | CHARLESTON | WV | 25304 | UNITED STATES OF AMERICA |
| 489918 | CAMPUS USA CREDIT UNION | $380.14 | 14007 NW 1ST ROAD | | | JONESVILLE | FL | 32669 | UNITED STATES OF AMERICA |
| 450003 | CANADIAN IMPERIAL BANK OF COMMERCE | $788,063.27 | 199 BAY STREET, 56TH FLOOR | | | TORONTO | ON | M5L 1A2 | CANADA |
| 445058 | CANADIAN TIRE BANK | $102.73 | 555 PRINCE CHARLES DRIVE | | | WELLAND, ONTARIO | | L3B 5S3 | CANADA |
| 462192 | CAPITAL BANK, NATIONAL ASSOCIATION | $242.97 | ONE CHURCH STREET | | | ROCKVILLE | MD | 20850 | UNITED STATES OF AMERICA |
| 427538 | CAPITAL CITY BANK | $2,242.65 | 217 NORTH MONROE STREET | | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 409437 | CAPITAL COMMUNICATIONS FEDERAL CREDIT UNION | $2,427.78 | 4 WINNERS CIRCLE | | | ALBANY | NY | 12205 | UNITED STATES OF AMERICA |
| 443158 | CAPITAL COMMUNITY BANK | $2,084.03 | 49 WEST 1300 SOUTH | | | OREM | UT | 84058 | UNITED STATES OF AMERICA |
| 402861 | CAPITAL CREDIT UNION | $299.96 | 825 MORRIS AVENUE | | | GREEN BAY | WI | 54304 | UNITED STATES OF AMERICA |
| 415376 | CAPITAL CREDIT UNION | $511.45 | 204 WEST THAYER AVENUE | | | BISMARCK | ND | 58501 | UNITED STATES OF AMERICA |
| 414824 | CAPITAL EDUCATORS FEDERAL CREDIT UNION | $207.65 | 275 SOUTH STRATFORD DRIVE | | | MERIDIAN | ID | 83642 | UNITED STATES OF AMERICA |
| 477596 | CAPITAL ONE (EUROPE) PLC | $2,375.80 | TRENT HOUSE | STATION STREET | | NOTTINGHAM | | NG2 3AJ | UNITED KINGDOM |
| 400229 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $872,082.97 | 4851 COX ROAD | | | GLEN ALLEN | VA | 23060 | UNITED STATES OF AMERICA |
| 403414 | CAPITAL ONE, NATIONAL ASSOCIATION | $50,539.93 | 1680 CAPITAL ONE DRIVE | | | MCLEAN | VA | 22102 | UNITED STATES OF AMERICA |
| 422866 | CAPITOL FEDERAL SAVINGS BANK | $6,624.04 | 700 SOUTH KANSAS AVENUE | | | TOPEKA | KS | 66603 | UNITED STATES OF AMERICA |
| 402308 | CARD SERVICES FOR CREDIT UNIONS, INC. | $52,854.60 | 15950 BAY VISTA DRIVE, SUITE 170 | | | CLEARWATER | FL | 33760 | UNITED STATES OF AMERICA |
| 408681 | CAROLINA COOPERATIVE FEDERAL CREDIT UNION | $224.97 | 6502 MCMAHON DRIVE | | | CHARLOTTE | NC | 28226 | UNITED STATES OF AMERICA |

000004

| 413804 | CARROLLTON BANK | $401.41 | 315 WEST PUBLIC SQUARE | | CARROLLTON | IL | 62016 | UNITED STATES OF AMERICA |
|---|---|---|---|---|---|---|---|---|
| 402042 | CARTASI S.P.A. | $44,830.84 | CORSO SEMPIONE 55 | | MILAN | | 20145 | ITALY |
| 440213 | CATALYST CORPORATE FEDERAL CREDIT UNION | $149.86 | 6801 PARKWOOD BOULEVARD | | PLANO | TX | 75024 | UNITED STATES OF AMERICA |
| 401821 | CB MOLDOVA AGROINDBANK S.A. | $2,828.27 | 9, COSMONAUTILOR STREET | | CHISINAU | | MD-2005 | MOLDOVA, REPUBLIC OF |
| 460713 | CBBC BANK | $1,529.70 | 330 EAST BROADWAY | | MARYVILLE | TN | 30901 | UNITED STATES OF AMERICA |
| 473374 | CBC FEDERAL CREDIT UNION | $570.93 | 2151 EAST GONZALES ROAD | | OXNARD | CA | 93036-3757 | UNITED STATES OF AMERICA |
| 408185 | CEDAR POINT FEDERAL CREDIT UNION | $104.87 | 22745 MAPLE ROAD | | LEXINGTON PARK | MD | 20653 | UNITED STATES OF AMERICA |
| 498695 | CEDYNA FINANCIAL CORPORATION | $3,631.29 | 2-16-4, KONAN | MINATO-KU | TOKYO | | 108-8117 | JAPAN |
| 438042 | CENTER NATIONAL BANK | $149.98 | 301 NORTH RAMSEY AVENUE | | LITCHFIELD | MN | 55355 | UNITED STATES OF AMERICA |
| 432862 | CENTIER BANK | $1,049.77 | 1500 - 119TH STREET | | WHITING | IN | 46394 | UNITED STATES OF AMERICA |
| 470126 | CENTRA CREDIT UNION | $497.00 | 1430 NATIONAL ROAD | | COLUMBUS | IN | 47201 | UNITED STATES OF AMERICA |
| 431715 | CENTRAL BANK | $1,361.18 | 75 NORTH UNIVERSITY AVENUE | | PROVO | UT | 84601 | UNITED STATES OF AMERICA |
| 427569 | CENTRAL BANK & TRUST CO. | $59.97 | 300 WEST VINE STREET | | LEXINGTON | KY | 40507 | UNITED STATES OF AMERICA |
| 413754 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $563.52 | 1000 PRIMERA BOULEVARD | | LAKE MARY | FL | 32746 | UNITED STATES OF AMERICA |
| 449605 | CENTRAL MAINE FEDERAL CREDIT UNION | $400.95 | 1000 LISBON STREET | | LEWISTON | ME | 04240-1746 | UNITED STATES OF AMERICA |
| 448827 | CENTRAL NATIONAL BANK | $162.36 | 8320 WEST HIGHWAY 84 | | WACO | TX | 76710 | UNITED STATES OF AMERICA |
| 448820 | CENTRAL NATIONAL BANK & TRUST CO., OF ENID | $276.83 | 324 WEST BROADWAY | | ENID | OK | 73701 | UNITED STATES OF AMERICA |
| 419011 | CENTRAL ONE FEDERAL CREDIT UNION | $324.42 | 714 MAIN STREET | | SHREWSBURY | MA | 1545 | UNITED STATES OF AMERICA |
| 423996 | CENTRAL STATE CREDIT UNION | $26.40 | 919 NORTH CENTER STREET | | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 441938 | CENTRAL VALLEY COMMUNITY BANK | $2,186.41 | 7100 NORTH FINANCIAL DRIVE | | FRESNO | CA | 93720 | UNITED STATES OF AMERICA |
| 484480 | CENTRAL VIRGINIA FEDERAL CREDIT UNION | $268.80 | 1638 MT. ATHOS ROAD | | LYNCHBURG | VA | 24504 | UNITED STATES OF AMERICA |
| 443133 | CENTRAL WILLAMETTE COMMUNITY CREDIT UNION | $474.94 | 7101 SUPRA DRIVE SOUTHWEST | | ALBANY | OR | 97321 | UNITED STATES OF AMERICA |
| 408677 | CENTRIC FEDERAL CREDIT UNION | $82.40 | 1091 THOMAS ROAD | | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 439806 | CENTURY FEDERAL CREDIT UNION | $449.94 | 1240 EAST 9TH STREET | | CLEVELAND | OH | 44190 | UNITED STATES OF AMERICA |
| 451158 | CESKA SPORITELNA, A.S (CZECH SAVINGS BANK) | $1,730.88 | OLBRACHTOVA 1929/62 | | PRAGUE 4 | | 140 00 | CZECH REPUBLIC |
| 418454 | CFCU COMMUNITY CREDIT UNION | $59.96 | 1030 CRAFT ROAD | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 484527 | CHAFFEY FEDERAL CREDIT UNION | $2,432.26 | 410 NORTH LEMON | | ONTARIO | CA | 91764 | UNITED STATES OF AMERICA |
| 480990 | CHARLES SCHWAB BANK | $2,086.54 | 5190 NEIL ROAD, SUITE 300 | | RENO | NV | 89502-8530 | UNITED STATES OF AMERICA |
| 449025 | CHARLOTTE STATE BANK & TRUST | $989.52 | 1100 TAMIAMI TRAIL | | PORT CHARLOTTE | FL | 33953 | UNITED STATES OF AMERICA |
| 463115 | CHARTER BANK | $1,474.09 | 1721 MEDICAL PARK DRIVE | | BILOXI | MS | 39531 | UNITED STATES OF AMERICA |
| 486931 | CHARTER BANK | $309.84 | 10502 LEOPARD STREET | | CORPUS CHRISTI | TX | 78410-2621 | UNITED STATES OF AMERICA |
| 446705 | CHARTER OAK FEDERAL CREDIT UNION | $326.31 | 32 CHICAGO AVENUE | | GROTON | CT | 6340 | UNITED STATES OF AMERICA |
| 410997 | CHARTWAY FEDERAL CREDIT UNION | $2,433.62 | 5700 CLEVELAND STREET | | VIRGINIA BEACH | VA | 23462 | UNITED STATES OF AMERICA |
| 401135 | CHASE BANK USA, NATIONAL ASSOCIATION | $6,806,696.07 | 200 WHITE CLAY CENTER DRIVE | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 499193 | CHESTERFIELD FEDERAL CREDIT UNION | $1,252.18 | 6737 PUBLIC SAFETY WAY | | CHESTERFIELD | VA | 23832 | UNITED STATES OF AMERICA |
| 464383 | CHEYENNE-LARAMIE COUNTY EMPLOYEES FEDERAL CREDIT UNION | $2,572.32 | 4523 DRIFTWOOD DRIVE | | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |
| 479820 | CHICAGO PATROLMEN'S FEDERAL CREDIT UNION | $191.64 | 1407 W. WASHINGTON | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 434689 | CHINA CITIC BANK INTERNATIONAL LIMITED | $103.86 | TWO CHINACHEM EXCHANGE SQUARE | 338 KING'S ROAD, | NORTH POINT | | | HONG KONG, CHINA |
| 431784 | CHINA CONSTRUCTION BANK (ASIA) CORPORATION LIMITED | $209.42 | 11/F DEVON HOUSE | QUARRY BAY | HONG KONG | | | HONG KONG, CHINA |
| 436745 | CHINA CONSTRUCTION BANK CORPORATION | $1,484.40 | 23F, NO. 419, YUAN SHENG ROAD | | SHANGHAI | | 200135 | CHINA |
| 439188 | CHINA MERCHANTS BANK | $8,824.82 | NO. 2, SHENNAN ROAD CENTRAL, | XINWEN BUILDING | SHENZHEN | | 518001 | CHINA |
| 447430 | CHIPHONE FEDERAL CREDIT UNION | $105.93 | 710 NORTH WILDWOOOD AVENUE | | ELKHART | IN | 46514 | UNITED STATES OF AMERICA |
| 422473 | CHOICE ONE COMMUNITY FEDERAL CREDIT UNION | $537.24 | 101 HAZLE STREET | | WILKES-BARRE | PA | 18702 | UNITED STATES OF AMERICA |
| 442381 | CHONG HING BANK LIMITED | $32.72 | G/F., CHONG HING BANK CENTRE | 24 DES VOEUX ROAD, CE | HONG KONG | | | HONG KONG, CHINA |
| 475678 | CHRISTIAN COMMUNITY CREDIT UNION | $442.34 | 101 SOUTH BARRANCA AVENUE | | COVINA | CA | 91722 | UNITED STATES OF AMERICA |
| 438964 | CIERA BANK | $81.18 | 623 ELM STREET | | GRAHAM | TX | 76450 | UNITED STATES OF AMERICA |
| 413380 | CINFED FEDERAL CREDIT UNION | $3,114.63 | 550 MAIN STREET, ROOM 5510 | | CINCINNATI | OH | 45202-3275 | UNITED STATES OF AMERICA |
| 404658 | CITI COMMERCIAL | $29,914.22 | 3900 PARADISE ROAD, SUITE 127 | | LAS VEGAS | NV | 89109 | UNITED STATES OF AMERICA |
| 465939 | CITIBANK (CHANNEL ISLANDS) LIMITED | $12,717.77 | 38 ESPLANADE | | ST HELIER, JERSEY | | JE4 8QB | UNITED KINGDOM |
| 402856 | CITIBANK (HONG KONG) LIMITED | $10,358.08 | DORSET HOUSE, TAIKOO PLACE | 979 KING'S ROAD, QUARR | HONG KONG | | | HONG KONG, CHINA |
| 438421 | CITIBANK BERHAD | $1,354.17 | 28 MEDAN PASAR | | KUALA LUMPUR | | 50050 | MALAYSIA |
| 456738 | CITIBANK EUROPE PLC | $5,290.03 | 1 NORTH WALL QUAY | | DUBLIN | | 1 | REPUBLIC OF IRELAND |
| 406357 | CITIBANK KOREA INC. | $3,964.03 | 39, DA-DONG | CHUNG-GU | SEOUL | | 100-180 | SOUTH KOREA |
| 426569 | CITIBANK SINGAPORE LTD. | $3,856.04 | 3 TEMASEK AVE., #12-00 CENTENNIAL TOWER | | SINGAPORE | | 39190 | SINGAPORE |
| 313178 | CITIBANK TAIWAN LIMITED | $4,611.95 | 4F, 89 SUNG REN ROAD | | TAIPEI | | 111 | TAIWAN |
| 414009 | CITIBANK, NATIONAL ASSOCIATION | $2,178,689.81 | 701 EAST 60TH STREET NORTH | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 426534 | CITIGROUP PTY LIMITED | $7,983.05 | 2 PARK STREET | | SYDNEY | NS | 2000 | AUSTRALIA |
| 413588 | CITIZENS & NORTHERN BANK | $1,169.91 | 90-92 MAIN STREET | | WELLSBORO | PA | 16901 | UNITED STATES OF AMERICA |
| 431198 | CITIZENS BANK | $796.25 | 33 NORTH INDIANA STREET | | MOORESVILLE | IN | 46158 | UNITED STATES OF AMERICA |
| 433720 | CITIZENS' BANK & TRUST CO. | $2,197.91 | 3110 ALMA HIGHWAY | | VAN BUREN | AR | 72956 | UNITED STATES OF AMERICA |
| 491421 | CITIZENS BANK & TRUST COMPANY | $384.45 | 130 MCLEOD STREET | | BIG TIMBER | MT | 59011 | UNITED STATES OF AMERICA |
| 441951 | CITIZENS BANK OF ADA | $419.18 | 123 WEST 12TH STREET | | ADA | OK | 74820 | UNITED STATES OF AMERICA |
| 412042 | CITIZENS BANK OF LAS CRUCES | $335.00 | 505 SOUTH MAIN STREET | | LAS CRUCES | NM | 88001 | UNITED STATES OF AMERICA |
| 438834 | CITIZENS BANK, NATIONAL ASSOCIATION | $112,635.42 | ONE CITIZENS PLAZA | | PROVIDENCE | RI | 2903 | UNITED STATES OF AMERICA |
| 440476 | CITIZENS DEPOSIT BANK OF ARLINGTON, INC. | $217.73 | ONE WALNUT STREET | | ARLINGTON | KY | 42021 | UNITED STATES OF AMERICA |
| 403778 | CITIZENS EQUITY FIRST CREDIT UNION | $964.63 | 5401 WEST DIRKSEN PARKWAY | | PEORIA | IL | 61607 | UNITED STATES OF AMERICA |
| 409539 | CITY & COUNTY CREDIT UNION | $1,539.28 | 144 11TH STREET EAST | | SAINT PAUL | MN | 55101 | UNITED STATES OF AMERICA |
| 424660 | CITY EMPLOYEES CREDIT UNION | $83.80 | 1720 WESTERN AVE | | KNOXVILLE | TN | 37921 | UNITED STATES OF AMERICA |
| 417929 | CITY NATIONAL BANK | $10,410.29 | 400 NORTH ROXBURY DRIVE | | BEVERLY HILLS | CA | 90210 | UNITED STATES OF AMERICA |
| 448836 | CITY NATIONAL BANK OF FLORIDA | $479.00 | 25 WEST FLAGER STREET | | MIAMI | FL | 33130 | UNITED STATES OF AMERICA |
| 442906 | CLARK COUNTY CREDIT UNION | $1,854.07 | 2625 NORTH TENAYA WAY | | LAS VEGAS | NV | 89128 | UNITED STATES OF AMERICA |
| 479101 | CLEAR MOUNTAIN BANK | $124.98 | MORGANTOWN STREET | | BRUCETON MILLS | WV | 26525 | UNITED STATES OF AMERICA |
| 418543 | CLEARPATH FEDERAL CREDIT UNION | $2,681.12 | 340 ARDEN AVENUE | | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 403946 | CLEARVIEW FEDERAL CREDIT UNION | $571.36 | 8805 UNIVERSITY BOULEVARD | | MOON TOWNSHIP | PA | 15108 | UNITED STATES OF AMERICA |
| 450906 | CLYDESDALE BANK PLC | $4,072.03 | 30 ST VINCENT PLACE | HEAD OFFICE BOX 6 | GLASGOW | SC | G1 2HL | UNITED KINGDOM |
| 439464 | CME FEDERAL CREDIT UNION | $49.99 | 365 SOUTH FOURTH STREET | | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 460256 | COASTAL COMMUNITY AND TEACHERS CREDIT UNION | $59.97 | 6810 SARATOGA BOULEVARD | | CORPUS CHRISTI | TX | 78414 | UNITED STATES OF AMERICA |
| 402066 | COASTAL FEDERAL CREDIT UNION | $846.98 | 1000 SAINT ALBANS DRIVE | | RALEIGH | NC | 27609 | UNITED STATES OF AMERICA |
| 443112 | COASTHILLS CREDIT UNION | $261.18 | 3880 CONSTELLATION ROAD | | LOMPOC | CA | 93436 | UNITED STATES OF AMERICA |
| 433163 | COASTLINE FEDERAL CREDIT UNION | $850.41 | 4651 EMERSON STREET | | JACKSONVILLE | FL | 32207 | UNITED STATES OF AMERICA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 429170 | COASTWAY COMMUNITY BANK | $109.18 | ONE COASTWAY BLVD | | WARWICK | RI | 2886 | UNITED STATES OF AMERICA |
| 415711 | COLLINS COMMUNITY CREDIT UNION | $190.00 | 1150 42ND STREET NORTHEAST | | CEDAR RAPIDS | IA | 52402-5794 | UNITED STATES OF AMERICA |
| 411878 | COLUMBIA BANK | $387.98 | 19-01 ROUTE 208 NORTH | | FAIR LAWN | NJ | 7410 | UNITED STATES OF AMERICA |
| 442630 | COLUMBIA STATE BANK | $2,754.01 | 1301 A STREET | | TACOMA | WA | 98402 | UNITED STATES OF AMERICA |
| 467290 | COLUMBINE FEDERAL CREDIT UNION | $437.91 | 2305 EAST ARAPAHOE ROAD SUITE 234 | | CENTENNIAL | CO | 80161 | UNITED STATES OF AMERICA |
| 426354 | COMDIRECT BANK AG | $1,894.40 | PASCALKEHRE 15 | | QUICKBORN | | 25451 | GERMANY |
| 416621 | COMENITY BANK | $1,829.67 | ONE RIGHTER PARKWAY, SUITE 100 | | WILMINGTON | DE | 19803 | UNITED STATES OF AMERICA |
| 430854 | COMERICA BANK | $49,611.27 | 1717 MAIN STREET | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 431644 | COMMERCE BANCSHARES, INC. | $42,254.58 | 1000 WALNUT STREET | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 414059 | COMMERCIAL BANK | $626.09 | 301 NORTH STATE STREET | | ALMA | MI | 48801 | UNITED STATES OF AMERICA |
| 471797 | COMMERCIAL BANK & TRUST CO. | $528.66 | 101 NORTH POPLAR STREET | | PARIS | TN | 38242 | UNITED STATES OF AMERICA |
| 413049 | COMMERCIAL INTERNATIONAL BANK | $313.94 | 21-23 CHARLES DE GAULLE STREET | NILE TOWER | GIZA | | | EGYPT |
| 420753 | COMMERCIAL STATE BANK | $513.22 | 200 SOUTH MAIN STREET | | ANDREWS | TX | 79714 | UNITED STATES OF AMERICA |
| 401849 | COMMERZBANK AG | $10,220.70 | KAISERSTRASSE 16 | | FRANKFURT AM MAIN | | 60311 | GERMANY |
| 405221 | COMMONWEALTH BANK OF AUSTRALIA | $74,961.32 | 75 GEORGE STREET | | PARRAMATTA,NSW | NS | 2150 | AUSTRALIA |
| 444489 | COMMONWEALTH CREDIT UNION, INC. | $18,650.03 | 417 HIGH STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 409435 | COMMONWEALTH ONE FEDERAL CREDIT UNION | $206.17 | 4875 EISENHOWER AVENUE #100 | | ALEXANDRIA | VA | 22304-0797 | UNITED STATES OF AMERICA |
| 401139 | COMMUNICATION FEDERAL CREDIT UNION | $307.20 | 4141 NORTHWEST EXPRESSWAY | | OKLAHOMA CITY | OK | 73116 | UNITED STATES OF AMERICA |
| 428728 | COMMUNITY AMERICA CREDIT UNION | $825.77 | 9777 RIDGE DRIVE | | LENEXA | KS | 66219 | UNITED STATES OF AMERICA |
| 430011 | COMMUNITY BANK | $452.08 | 609 NORTH MAIN STREET | | JOSEPH | OR | 97846 | UNITED STATES OF AMERICA |
| 443589 | COMMUNITY BANK, NATIONAL ASSOCIATION | $2,955.11 | 45-49 COURT STREET | | CANTON | NY | 13617 | UNITED STATES OF AMERICA |
| 432694 | COMMUNITY CREDIT UNION OF LYNN | $219.49 | ONE ANDREW STREET | | LYNN | MA | 01901-1196 | UNITED STATES OF AMERICA |
| 480664 | COMMUNITY FINANCIAL SERVICES BANK | $445.24 | 10TH AND MAIN STREETS | | BENTON | KY | 42025 | UNITED STATES OF AMERICA |
| 430688 | COMMUNITY FIRST CREDIT UNION | $599.91 | 2626 SOUTH ONEIDA STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |
| 470111 | COMMUNITY FIRST CREDIT UNION OF FLORIDA | $543.90 | 637 NORTH LEE STREET | | JACKSONVILLE | FL | 32207 | UNITED STATES OF AMERICA |
| 449671 | COMMUNITY HEALTHCARE CREDIT UNION, INC | $25.91 | 71 HAYNES STREET | | MANCHESTER | CT | 6040 | UNITED STATES OF AMERICA |
| 442668 | COMMUNITY NATIONAL BANK | $1,079.11 | 1271 MARKET STREET | | DAYTON | TN | 37321 | UNITED STATES OF AMERICA |
| 446529 | COMMUNITY RESOURCE CREDIT UNION | $229.13 | 2900 DECKER DRIVE | | BAYTOWN | TX | 77520 | UNITED STATES OF AMERICA |
| 426554 | COMMUNITY SHORES BANK | $23.74 | 1030 WEST NORTON AVENUE | | MUSKEGON | MI | 49441 | UNITED STATES OF AMERICA |
| 402212 | COMMUNITY STATE BANK | $155.45 | 1500 MAIN STREET | | UNION GROVE | WI | 53182 | UNITED STATES OF AMERICA |
| 449052 | COMMUNITY TRUST BANK, INC. | $329.18 | 346 NORTH MAYO TRAIL | | PIKEVILLE | KY | 41501 | UNITED STATES OF AMERICA |
| 469514 | COMMUNITYBANK OF TEXAS, N.A. | $132.02 | 5999 DELAWARE STREET | | BEAUMONT | TX | 77706 | UNITED STATES OF AMERICA |
| 429424 | COMMUNITYONE BANK, NATIONAL ASSOCIATION | $149.98 | 101 SUNSET AVENUE | | ASHEBORO | NC | 27203 | UNITED STATES OF AMERICA |
| 463778 | COMMUNITYWIDE FEDERAL CREDIT UNION | $160.48 | 1555 WEST WESTERN AVENUE | | SOUTH BEND | IN | 46619-3742 | UNITED STATES OF AMERICA |
| 408109 | COMPASS BANK | $106,390.72 | 15 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35233 | UNITED STATES OF AMERICA |
| 414221 | COMPLEX COMMUNITY FEDERAL CREDIT UNION | $2,581.48 | 4900 EAST 52ND STREET, SUITE 304 | | ODESSA | TX | 79762 | UNITED STATES OF AMERICA |
| 446629 | CONNECTED CREDIT UNION | $61.34 | 15 UNIVERISTY DRIVE | | AUGUSTA | ME | 4330 | UNITED STATES OF AMERICA |
| 453514 | CONNECTICUT COMMUNITY CREDIT UNION, INC. | $95.38 | 43 WEST BROAD STREET | | PAWCATUCK | CT | 6379 | UNITED STATES OF AMERICA |
| 422451 | CONNECTONE BANK | $262.87 | 180 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 7632 | UNITED STATES OF AMERICA |
| 401378 | CONNEX CREDIT UNION, INC. | $1,948.62 | 412 WASHINGTON AVENUE | | NORTH HAVEN | CT | 6473 | UNITED STATES OF AMERICA |
| 474415 | CONNEXUS CREDIT UNION | $3,530.45 | 2600 PINE RIDGE BOULEVARD | | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 473434 | CONSERVATION EMPLOYEES' CREDIT UNION | $387.72 | 2901 WEST TRUMAN BOULEVARD | | JEFFERSON CITY | MO | 65109-4999 | UNITED STATES OF AMERICA |
| 413939 | CONSOL EMPLOYEES CREDIT UNION | $452.18 | CNX CENTER, 1000 CONSOL ENERGY DRIVE | | CANONSBURG | PA | 15317 | UNITED STATES OF AMERICA |
| 473371 | CONSOLIDATED FEDERAL CREDIT UNION | $1,022.71 | 1033 NE 6TH AVENUE | | PORTLAND | OR | 97232 | UNITED STATES OF AMERICA |
| 429803 | CONSTELLATION FEDERAL CREDIT UNION | $117.26 | 1810 SAMUEL MORSE DR | | RESTON | VA | 20190 | UNITED STATES OF AMERICA |
| 400166 | CORE CREDIT UNION | $453.15 | 43 NORTH MAIN STREET | | STATESBORO | GA | 30458 | UNITED STATES OF AMERICA |
| 460201 | COREFIRST BANK & TRUST | $776.55 | 3035 SOUTH TOPEKA AVENUE | | TOPEKA | KS | 66611 | UNITED STATES OF AMERICA |
| 403663 | COREPLUS FEDERAL CREDIT UNION | $61.01 | 202 SALEM TURNPIKE | | NORWICH | CT | 6360 | UNITED STATES OF AMERICA |
| 413599 | CORNER BANCA S.A. | $12,285.40 | VIA CANOVA 16 | | LUGANO | | 6901 | SWITZERLAND |
| 420062 | CORNERSTONE BANK | $1,403.92 | 529 SOUTH LINCOLN AVENUE | | YORK | NE | 68467 | UNITED STATES OF AMERICA |
| 441301 | CORNERSTONE COMMUNITY FEDERAL CREDIT UNION | $1,011.50 | 6485 SOUTH TRANSIT ROAD | | LOCKPORT | NY | 14095-1790 | UNITED STATES OF AMERICA |
| 449501 | CORNING FEDERAL CREDIT UNION | $6,510.76 | ONE CREDIT UNION PLAZA | | CORNING | NY | 14830-1050 | UNITED STATES OF AMERICA |
| 449512 | CORPORATE AMERICA FAMILY CREDIT UNION | $1,570.80 | 2075 BIG TIMBER ROAD | | ELGIN | IL | 60123 | UNITED STATES OF AMERICA |
| 425805 | CORPORATION BANK | $450.72 | MANGALADEVI TEMPLE ROAD | PANDESHWAR | MANGALORE | KT | 575 001 | INDIA |
| 413950 | COUNTY BANK | $224.97 | 19927 SHUTTLE ROAD | | REHOBOTH BEACH | DE | 19971 | UNITED STATES OF AMERICA |
| 449594 | COUNTYBANK | $236.78 | 419 MAIN STREET | | GREENWOOD | SC | 29646 | UNITED STATES OF AMERICA |
| 455783 | COUTTS & CO | $7,016.65 | 440 THE STRAND | | LONDON | EN | WC2R 0QS | UNITED KINGDOM |
| 448034 | COVANTAGE CREDIT UNION | $303.95 | 723 SIXTH AVENUE | | ANTIGO | WI | 54409-0107 | UNITED STATES OF AMERICA |
| 477016 | CPM FEDERAL CREDIT UNION | $149.98 | 1066 EAST MONTAGUE AVENUE | | NORTH CHARLESTON | SC | 29405 | UNITED STATES OF AMERICA |
| 441416 | CRANE CREDIT UNION | $336.32 | 1 WEST GATE DRIVE | | ODON | IN | 47562 | UNITED STATES OF AMERICA |
| 453370 | CREDIT AGRICOLE S.A. | $131.20 | 12 PLACE DES ETATS UNIS | | MONTROUGE CEDEX | | 92127 | FRANCE |
| 455693 | CREDIT DU NORD | $3,197.47 | 28, PLACE RIHOUR | BP 569 | LILLE, CEDEX | | 59023 | FRANCE |
| 431797 | CREDIT HUMAN FEDERAL CREDIT UNION | $1,731.54 | 6061 IH-10 WEST | | SAN ANTONIO | TX | 78201-2107 | UNITED STATES OF AMERICA |
| 428229 | CREDIT LIBANAIS S.A.L. | $2,317.72 | SOFIL CENTRE | CHARLES MALEK AVENUE | BEIRUT | | | LEBANON |
| 407193 | CREDIT ONE BANK, NATIONAL ASSOCIATION | $20,857.46 | 585 PILOT ROAD | | LAS VEGAS | NV | 89119 | UNITED STATES OF AMERICA |
| 454120 | CREDIT SAISON CO., LTD. | $12,225.37 | SUNSHINE 60 52F 3 CHOME 1-1 | HIGASHI IKEBUKURO, TO | TOKYO | | 170-6073 | JAPAN |
| 434110 | CREDIT UNION 1 | $363.11 | 200 EAST CHAMPAIGN AVENUE | | RANTOUL | IL | 61866 | UNITED STATES OF AMERICA |
| 411591 | CREDIT UNION OF AMERICA | $87.20 | 711 WEST DOUGLAS | | WICHITA | KS | 67213 | UNITED STATES OF AMERICA |
| 403704 | CREDIT UNION OF GEORGIA | $53.49 | 3048 EAGLE DRIVE | | WOODSTOCK | GA | 30189 | UNITED STATES OF AMERICA |
| 406076 | CREDIT UNION OF SOUTHERN CALIFORNIA | $599.54 | 8028 SOUTH GREENLEAF AVENUE | CARD SERVICES | WHITTIER | CA | 90602 | UNITED STATES OF AMERICA |
| 409197 | CREDIT UNION ONE | $26.01 | 400 EAST NINE MILE ROAD | | FERNDALE | MI | 48220 | UNITED STATES OF AMERICA |
| 402228 | CREDIT UNION PAYMENT CENTER (LLC) | $78.18 | 2, SHATURSKAYA STREET | | NOVOSIBIRSK | | 630055 | RUSSIAN FEDERATION |
| 474227 | CREDITO EMILIANO | $2,975.71 | VIA EMILIA SAN PIETRO 4 | | REGGIO EMILIA | | 42100 | ITALY |
| 426550 | CRESCENT CREDIT UNION | $115.33 | 60 CRESCENT STREET | | BROCKTON | MA | 2403 | UNITED STATES OF AMERICA |
| 429478 | CRESCOM BANK | $108.97 | 991 THIRTY-EIGHTH AVENUE NORTH | | MYRTLE BEACH | SC | 29577 | UNITED STATES OF AMERICA |
| 456451 | CROSSROADS FINANCIAL FEDERAL CREDIT UNION | $75.72 | 1102 WEST VOTAW STREET | | PORTLAND | IN | 47371 | UNITED STATES OF AMERICA |
| 431195 | CTBC BANK CO., LTD. | $995.90 | 11F., NO. 188, JINGMAO 2ND ROAD | | TAIPEI | | 115 | TAIWAN |
| 465855 | CUMBERLAND BUILDING SOCIETY | $1,041.96 | CUMBERLAND HOUSE | COOPER WAY PARKHOUSE | CARLISLE | EN | CA3 0JF | UNITED KINGDOM |
| 449633 | CUMBERLAND COUNTY FEDERAL CREDIT UNION | $1,367.94 | 101 GRAY ROAD | | FALMOUTH | ME | 4105 | UNITED STATES OF AMERICA |
| 400914 | CUSCAL LIMITED | $31,346.72 | 1 MARGARET STREET | | SYDNEY | NS | NSW 2000 | AUSTRALIA |

| 422847 | CY-FAIR FEDERAL CREDIT UNION | $411.28 | 9601 JONES ROAD, SUITE 100 | | HOUSTON | TX | 77065 | UNITED STATES OF AMERICA |
|---|---|---|---|---|---|---|---|---|
| 460223 | CYPRUS FEDERAL CREDIT UNION | $1,418.34 | 3876 WEST CENTER VIEW WAY | | WEST JORDAN | UT | 84084 | UNITED STATES OF AMERICA |
| 430083 | D. L. EVANS BANK | $1,728.09 | 397 NORTH OVERLAND | | BURLEY | ID | 83318 | UNITED STATES OF AMERICA |
| 420071 | DACOTAH BANK | $96.87 | 308 SOUTH MAIN STREET | | ABERDEEN | SD | 57401-4146 | UNITED STATES OF AMERICA |
| 403160 | DADE COUNTY FEDERAL CREDIT UNION | $62.37 | 1500 NORTHWEST 107TH AVENUE | | MIAMI | FL | 33172 | UNITED STATES OF AMERICA |
| 451422 | DAH SING BANK, LIMITED | $5,431.62 | 36/F, EVERBRIGHT CENTRE | 108 GLOUCESTER ROAD, | HONG KONG | | | HONG KONG, CHINA |
| 423275 | DANSKE BANK A/S | $3,819.67 | HOLMENS KANAL 2-12 | | COPENHAGEN K | | 1092 | DENMARK |
| 492080 | DANSKE BANK OYJ | $541.78 | HIILILAITURINKUJA 2 | | HELSINKI | | 75 | FINLAND |
| 443006 | DAY AIR CREDIT UNION, INC. | $1,141.62 | 3501 WILMINGTON PIKE | | KETTERING | OH | 45429 | UNITED STATES OF AMERICA |
| 451834 | DBS BANK (HONG KONG) LIMITED | $4,917.72 | 160 GLOUCESTER ROAD | WANCHAI | HONG KONG | | | HONG KONG, CHINA |
| 410852 | DBS BANK LTD | $3,621.86 | 6 SHENTON WAY | DBS BUILDING | SINGAPORE | | 68809 | SINGAPORE |
| 443239 | DECATUR EARTHMOVER CREDIT UNION | $770.22 | 260 WEST MARION AVENUE | | FORSYTH | IL | 62535 | UNITED STATES OF AMERICA |
| 423282 | DEEPWATER INDUSTRIES FEDERAL CREDIT UNION | $29.95 | 565 NORTH BROADWAY | | DEEPWATER | NJ | 08023-0042 | UNITED STATES OF AMERICA |
| 462649 | DEER VALLEY CREDIT UNION | $781.09 | 16215 NORTH 28TH AVENUE | | PHOENIX | AZ | 85053 | UNITED STATES OF AMERICA |
| 418033 | DEERE EMPLOYEES CREDIT UNION | $1,281.20 | 3950 38TH AVENUE | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 490167 | DEGUSSA BANK AG | $492.30 | THEODOR-HEUSS-ALLEE 74 | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 415198 | DEL-ONE FEDERAL CREDIT UNION | $13.96 | 150 EAST WATER STREET | | DOVER | DE | 19901 | UNITED STATES OF AMERICA |
| 401171 | DELTA COMMUNITY CREDIT UNION | $3,608.22 | 1025 VIRGINIA AVENUE | | ATLANTA | GA | 30354 | UNITED STATES OF AMERICA |
| 427060 | DEMOCRACY FEDERAL CREDIT UNION | $3,553.89 | 400 NORTH COLUMBUS STREET | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 491945 | DEMOTTE STATE BANK | $19.95 | 210 SOUTH HALLECK STREET | | DEMOTTE | IN | 46310-0400 | UNITED STATES OF AMERICA |
| 476190 | DENALI FEDERAL CREDIT UNION | $152.70 | 440 EAST 36TH AVENUE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 464929 | DEPARTMENT OF COMMERCE FEDERAL CREDIT UNION | $1,042.67 | 1401 CONSTITUTION AVENUE NW RM B-641A | | WASHINGTON | DC | 20230 | UNITED STATES OF AMERICA |
| 405076 | DEPARTMENT OF THE INTERIOR FEDERAL CREDIT UNION | $148.05 | 1849 C STREET NORTHWEST, ROOM 4045 | | WASHINGTON | DC | 20240 | UNITED STATES OF AMERICA |
| 475849 | DESERET FIRST FEDERAL CREDIT UNION | $792.27 | 147 NORTH 200 WEST | | SALT LAKE CITY | UT | 84103 | UNITED STATES OF AMERICA |
| 408104 | DESERT SCHOOLS FEDERAL CREDIT UNION | $5,170.53 | 148 NORTH 48TH STREET | | PHOENIX | AZ | 85034 | UNITED STATES OF AMERICA |
| 474585 | DEUTSCHE BANK AG | $11,516.07 | TAUNUSANLAGE 12 | | FRANKFURT | | 60325 | GERMANY |
| 493512 | DEUTSCHE BANK S.P.A. | $113.18 | PIAZZA DEL CALENDARIO, 3 | | MILAN | | 20126 | ITALY |
| 466440 | DEUTSCHE POSTBANK AG | $14,836.79 | FRIEDRICH-EBERT-ALLEE 114-126 | | BONN | | 53113 | GERMANY |
| 420649 | DEUTSCHER SPARKASSEN- UND GIROVERBAND | $9,673.41 | CHARLOTTENSTRASSE 47 | | BERLIN | | 10117 | GERMANY |
| 419485 | DEXSTA FEDERAL CREDIT UNION | $859.40 | 300 FOULK ROAD | | WILMINGTON | DE | 19803-3819 | UNITED STATES OF AMERICA |
| 499182 | DFCU FINANCIAL | $3,642.77 | 400 TOWN CENTER DRIVE | | DEARBORN | MI | 48126 | UNITED STATES OF AMERICA |
| 496026 | DIAMOND BANK LIMITED | $55.99 | PLOT 1261 ADEOLA HOPEWELL STREET | VICTORIA ISLAND | LAGOS | | | NIGERIA |
| 419402 | DIAMOND VALLEY FEDERAL CREDIT UNION | $1,116.83 | 840 DIAMOND AVENUE | | EVANSVILLE | IN | 47711 | UNITED STATES OF AMERICA |
| 406057 | DIGITAL FEDERAL CREDIT UNION | $8,362.40 | 220 DONALD LYNCH BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 432020 | DIME COMMUNITY BANK | $1,718.77 | 209 HAVEMEYER STREET | | BROOKLYN | NY | 11211 | UNITED STATES OF AMERICA |
| 409421 | DIRECT FEDERAL CREDIT UNION | $1,101.49 | 50 CABOT STREET | | NEEDHAM HEIGHTS | MA | 02194-2808 | UNITED STATES OF AMERICA |
| 418546 | DIRECTIONS CREDIT UNION | $3,967.42 | 5121 WHITEFORD ROAD | | SYLVANIA | OH | 43560 | UNITED STATES OF AMERICA |
| 486899 | DISTRICT GOVERNMENT EMPLOYEES FEDERAL CREDIT UNION | $122.45 | 2000 14TH STREET NORTHWEST, 2ND FLOOR | | WASHINGTON | DC | 20009 | UNITED STATES OF AMERICA |
| 479193 | DNB FIRST, NATIONAL ASSOCIATION | $812.63 | 4 BRANDYWINE AVENUE | | DOWNINGTOWN | PA | 19335 | UNITED STATES OF AMERICA |
| 481765 | DOCO CREDIT UNION | $845.33 | 107 NORTH WESTOVER BOULEVARD | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |
| 403765 | DOHA BANK LIMITED | $33.12 | GRAND HAMAD STREET | | DOHA | | | QATAR |
| 468709 | DOMINION CREDIT UNION | $49.91 | 701 EAST CARY STREET | | RICHMOND | VA | 23261 | UNITED STATES OF AMERICA |
| 445641 | DORT FEDERAL CREDIT UNION | $1,205.85 | 2845 DAVISON | | FLINT | MI | 48506 | UNITED STATES OF AMERICA |
| 476796 | DOVER FEDERAL CREDIT UNION | $117.31 | 1075 SILVER LAKE BOULEVARD | | DOVER | DE | 19904 | UNITED STATES OF AMERICA |
| 456833 | DUBAI ISLAMIC BANK | $1,876.23 | AL MAKTOUM STREET | NEAR CLOCK TOWER R/A | DUBAI | | | UNITED ARAB EMIRATES |
| 441220 | DUBOIS-PIKE FEDERAL CREDIT UNION | $358.31 | 124 STAAT STRASSE | | JASPER | IN | 47547 | UNITED STATES OF AMERICA |
| 404507 | DUPACO COMMUNITY CREDIT UNION | $1,412.14 | 3299 HILLCREST ROAD | | DUBUQUE | IA | 52004-0179 | UNITED STATES OF AMERICA |
| 465620 | DUPAGE CREDIT UNION | $599.08 | 1515 BOND STREET | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 469310 | DUPONT COMMUNITY CREDIT UNION | $195.68 | 140 LUCY LANE | | WAYNESBORO | VA | 22980 | UNITED STATES OF AMERICA |
| 457037 | DZ BANK AG | $1,735.51 | PLATZ DER REPUBLIK | | FRANKFURT | | 60265 | GERMANY |
| 477353 | E*TRADE BANK | $4,775.41 | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | UNITED STATES OF AMERICA |
| 423709 | EARTHMOVER CREDIT UNION | $149.98 | 2195 BASELINE ROAD | | OSWEGO | IL | 60543 | UNITED STATES OF AMERICA |
| 464467 | EAST WEST BANK | $2,185.72 | 135 NORTH LOS ROBLES AVENUE, 7TH FLOOR | | PASADENA | CA | 91101 | UNITED STATES OF AMERICA |
| 405049 | EASTMAN CREDIT UNION | $6,046.51 | 2021 MEADOWVIEW LANE | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 440387 | EDUCATION FIRST FEDERAL CREDIT UNION | $1,164.95 | 7025 EASTEX FREEWAY | | BEAUMONT | TX | 77706 | UNITED STATES OF AMERICA |
| 433149 | EDUCATION PERSONNEL FEDERAL CREDIT UNION | $819.20 | 1102 WALNUT | | DANVILLE | IL | 61832 | UNITED STATES OF AMERICA |
| 439946 | EDUCATIONAL COMMUNITY CREDIT UNION | $10,382.29 | 1221 EAST GRAND | | SPRINGFIELD | MO | 65804 | UNITED STATES OF AMERICA |
| 403103 | EDUCATIONAL SYSTEMS FEDERAL CREDIT UNION | $21,668.60 | 7500 GREENWAY CENTER DRIVE | SUITE 1300 | GREENBELT | MD | 20770 | UNITED STATES OF AMERICA |
| 414104 | EDUCATORS CREDIT UNION | $464.70 | 1326 WILLOW ROAD | | MOUNT PLEASANT | WI | 53177 | UNITED STATES OF AMERICA |
| 484342 | EDWARDS FEDERAL CREDIT UNION | $121.14 | 10 SOUTH MUROC DRIVE | | EDWARDS AFB | CA | 93524-1259 | UNITED STATES OF AMERICA |
| 418539 | EL DORADO SAVINGS BANK, F.S.B. | $774.10 | 4040 EL DORADO ROAD | | PLACERVILLE | CA | 95667 | UNITED STATES OF AMERICA |
| 499188 | EL PASO AREA TEACHERS FEDERAL CREDIT UNION | $100.00 | 12020 ROJAS DRIVE | | EL PASO | TX | 79936 | UNITED STATES OF AMERICA |
| 411413 | ELECTEL COOPERATIVE FEDERAL CREDIT UNION | $54.98 | 3400 SUMNER BOULEVARD | | RALEIGH | NC | 27616 | UNITED STATES OF AMERICA |
| 429176 | ELEMENTS FINANCIAL FEDERAL CREDIT UNION | $89.94 | 225 SOUTH EAST STREET, SUITE 300 | | INDIANAPOLIS | IN | 46202 | UNITED STATES OF AMERICA |
| 441277 | ELEVATIONS CREDIT UNION | $1,646.66 | 2300 55TH STREET | | BOULDER | CO | 80301 | UNITED STATES OF AMERICA |
| 415131 | ELIZABETHTON FEDERAL SAVINGS BANK | $159.60 | 112 NORTH SYCAMORE STREET | | ELIZABETHTON | TN | 37643 | UNITED STATES OF AMERICA |
| 418888 | EMIRATES NBD BANK (P.J.S.C.) | $1,068.78 | DEIRA | | DUBAI | | | UNITED ARAB EMIRATES |
| 422509 | EMORY ALLIANCE CREDIT UNION | $841.98 | 1237 CLAIRMONT ROAD | | DECATUR | GA | 30030 | UNITED STATES OF AMERICA |
| 473531 | EMPIRE ONE FEDERAL CREDIT UNION | $13.96 | 1155 WILLIAM STREET | | BUFFALO | NY | 14206 | UNITED STATES OF AMERICA |
| 464701 | EMPRISE BANK | $332.56 | 257 NORTH BROADWAY STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 430042 | ENERGY CAPITAL CREDIT UNION | $1,310.40 | 18540 NORTHWEST FREEWAY | | HOUSTON | TX | 77065 | UNITED STATES OF AMERICA |
| 422977 | ENRICHMENT FEDERAL CREDIT UNION | $1,897.42 | 201 SOUTH ILLINOIS AVENUE | | OAK RIDGE | TN | 37831-0883 | UNITED STATES OF AMERICA |
| 463942 | ENT CREDIT UNION | $2,544.37 | 7250 CAMPUS DRIVE | | COLORADO SPRINGS | CO | 80920-6517 | UNITED STATES OF AMERICA |
| 419428 | ENTEGRA BANK | $199.97 | 14 ONE CENTER COURT | | FRANKLIN | NC | 28734 | UNITED STATES OF AMERICA |
| 405429 | ENTERPRISE BANK & TRUST | $984.47 | 150 NORTH MERAMEC | | CLAYTON | MO | 63105 | UNITED STATES OF AMERICA |
| 457969 | ENTIE COMMERCIAL BANK | $19.98 | 158, SEC. 3, MIN SHENG EAST RD., | | TAIPEI | | 105 | TAIWAN |
| 446744 | ENVISION CREDIT UNION | $556.28 | 440 NORTH MONROE STREET | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 422093 | ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | $1,437.69 | AM BELVEDERE 1 | A-1100, VIENNA | VIENNA | | | AUSTRIA |
| 475708 | ESB FINANCIAL | $217.98 | 8TH AND MERCHANTS STREETS | | EMPORIA | KS | 66801 | UNITED STATES OF AMERICA |
| 493187 | ESCAMBIA COUNTY BANK | $230.02 | 400 RINGOLD | | FLOMATON | AL | 36411 | UNITED STATES OF AMERICA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 479126 | ESL FEDERAL CREDIT UNION | $1,023.90 | 225 CHESTNUT STREET | | ROCHESTER | NY | 14604 | UNITED STATES OF AMERICA |
| 479273 | EUROBANK ERGASIAS S.A. | $7,470.96 | 8 OTHONOS STREET | | ATHENS | | 10557 | GREECE |
| 408602 | EVANGELICAL CHRISTIAN CREDIT UNION | $1,576.18 | 955 WEST IMPERIAL HIGHWAY | | BREA | CA | 92821 | UNITED STATES OF AMERICA |
| 420309 | EVANS BANK, NATIONAL ASSOCIATION | $628.15 | 14-16 NORTH MAIN STREET | | ANGOLA | NY | 14006 | UNITED STATES OF AMERICA |
| 422499 | EVANSVILLE FEDERAL CREDIT UNION | $787.56 | 6200 VOGEL ROAD | | EVANSVILLE | IN | 47712 | UNITED STATES OF AMERICA |
| 486185 | EVANSVILLE FIREFIGHTERS FEDERAL CREDIT UNION | $295.59 | 312 NORTH FOURTH AVENUE | | EVANSVILLE | IN | 47710 | UNITED STATES OF AMERICA |
| 443093 | EVANSVILLE TEACHERS FEDERAL CREDIT UNION | $6,795.70 | 4401 THEATER DRIVE | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 445742 | EVERENCE FEDERAL CREDIT UNION | $4,057.92 | 2160 LINCOLN HIGHWAY EAST, SUITE 20 | | LANCASTER | PA | 17602 | UNITED STATES OF AMERICA |
| 449606 | EVERGREEN CREDIT UNION | $48.77 | 35 CUMBERLAND STREET | | WESTBROOK | ME | 4092 | UNITED STATES OF AMERICA |
| 480009 | EVERGREEN NATIONAL BANK | $29.95 | 28145 COLORADO HIGHWAY 74 | | EVERGREEN | CO | 80439 | UNITED STATES OF AMERICA |
| 447799 | EW #401 CREDIT UNION | $343.34 | 2713 EAST FOURTH STREET | | RENO | NV | 89512-3888 | UNITED STATES OF AMERICA |
| 405901 | F & A FEDERAL CREDIT UNION | $4,967.12 | 2625 CORPORATE PLACE | | MONTEREY PARK | CA | 91754-7631 | UNITED STATES OF AMERICA |
| 477318 | F R B FEDERAL CREDIT UNION | $40.00 | FEDERAL RESERVE BOARD BUILDING, STOP 227 | | WASHINGTON | DC | 20551 | UNITED STATES OF AMERICA |
| 445409 | F&M BANK | $109.19 | 1701 STONE STREET | | FALLS CITY | NE | 68355 | UNITED STATES OF AMERICA |
| 404569 | FAIRFAX COUNTY FEDERAL CREDIT UNION | $1,729.32 | 4201 MEMBERS WAY | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 405375 | FAIRWINDS CREDIT UNION | $8,016.27 | 135 W CENTRAL BLVD, STE 1220 | | ORLANDO | FL | 32801 | UNITED STATES OF AMERICA |
| 470106 | FAMILIES AND SCHOOLS TOGETHER FEDERAL CREDIT UNION | $174.60 | 312 WEST SEVENTH STREET | | HANFORD | CA | 93230 | UNITED STATES OF AMERICA |
| 442563 | FAMILY FIRST CREDIT UNION | $236.16 | 3604 ATLANTA AVENUE | | HAPEVILLE | GA | 30354 | UNITED STATES OF AMERICA |
| 409452 | FAMILY FIRST OF NY FEDERAL CREDIT UNION | $853.65 | 2520 BROWNCROFT BOULEVARD | | ROCHESTER | NY | 14625-1526 | UNITED STATES OF AMERICA |
| 423810 | FAMILY SAVINGS CREDIT UNION | $149.98 | 711 EAST MEIGHAN BOULEVARD | | GADSDEN | AL | 35903 | UNITED STATES OF AMERICA |
| 429400 | FAMILY TRUST FEDERAL CREDIT UNION | $223.44 | 1605 PROGRESS WAY | | ROCK HILL | SC | 29731 | UNITED STATES OF AMERICA |
| 405701 | FAR EASTERN INTERNATIONAL BANK | $112.53 | 26F, 207, TUN HWA S. ROAD, | SECTION 2 | TAIPEI | | 106 | TAIWAN |
| 427518 | FARM BUREAU BANK FSB | $976.11 | 2165 GREEN VISTA DRIVE | | SPARKS | NV | 89431 | UNITED STATES OF AMERICA |
| 429458 | FARMERS & MERCHANTS BANK | $11.00 | 138 NORTH SALISBURY AVENUE | | GRANITE QUARRY | NC | 28072-0777 | UNITED STATES OF AMERICA |
| 442320 | FARMERS & MERCHANTS BANK | $495.72 | 41 SOUTH FIRST STREET | | MIAMISBURG | OH | 45342 | UNITED STATES OF AMERICA |
| 472359 | FARMERS & MERCHANTS BANK OF CENTRAL CALIFORNIA | $901.79 | 121 WEST PINE STREET | | LODI | CA | 95242 | UNITED STATES OF AMERICA |
| 433081 | FARMERS AND MERCHANTS BANK OF LONG BEACH | $1,933.42 | 302 PINE AVENUE | | LONG BEACH | CA | 90802 | UNITED STATES OF AMERICA |
| 451746 | FARMERS BANK AND TRUST COMPANY | $498.61 | 400 WEST MAIN STREET | | BLYTHEVILLE | AR | 72316 | UNITED STATES OF AMERICA |
| 410436 | FARMERS INSURANCE GROUP FEDERAL CREDIT UNION | $1,062.48 | 4601 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90010 | UNITED STATES OF AMERICA |
| 446409 | FARMERS STATE BANK | $441.00 | 103 MAIN STREET | | VICTOR | MT | 59875 | UNITED STATES OF AMERICA |
| 478961 | FARMERS STATE BANK OF CALHAN | $51.86 | 458 COLORADO AVENUE | | CALHAN | CO | 80808 | UNITED STATES OF AMERICA |
| 407160 | FEDCHOICE FEDERAL CREDIT UNION | $739.21 | 10001 WILLOWDALE ROAD | | LANHAM | MD | 20706 | UNITED STATES OF AMERICA |
| 407238 | FEDEX EMPLOYEES CREDIT ASSOCIATION FEDERAL CREDIT UNION | $211.90 | 2731 NONCONNAH BLVD | | MEMPHIS | TN | 38132 | UNITED STATES OF AMERICA |
| 403233 | FEDFINANCIAL FEDERAL CREDIT UNION | $74.99 | 11233 LOCKWOOD DRIVE | | SILVER SPRING | MD | 20901 | UNITED STATES OF AMERICA |
| 415594 | FIBRE FEDERAL CREDIT UNION | $1,322.94 | 822 COMMERCE AVENUE | | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 432306 | FIDELITY BANK | $1,474.48 | 100 EAST ENGLISH STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 471573 | FIFTH THIRD BANCORP | $21,712.68 | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | UNITED STATES OF AMERICA |
| 411379 | FILER CREDIT UNION | $733.80 | 1117 28TH STREET | P. O. BOX 375 | MANISTEE | MI | 49660 | UNITED STATES OF AMERICA |
| 422246 | FIMASER S.A. | $3,358.19 | OLYMPIADENLAAN | AVENUE DES OLYMPIADE | BRUXELLES | | 1140 | BELGIUM |
| 463032 | FINANCIAL CENTER CREDIT UNION | $670.20 | 18 SOUTH CENTER STREET | | STOCKTON | CA | 95202-2803 | UNITED STATES OF AMERICA |
| 429154 | FINANCIAL CENTER FIRST CREDIT UNION | $80.24 | 7101 EAST 56TH STREET | | INDIANAPOLIS | IN | 46226 | UNITED STATES OF AMERICA |
| 430948 | FINANCIAL FEDERAL CREDIT UNION | $374.11 | 22 EAST FLAGLER STREET | 6TH FLOOR | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 400998 | FINANCIAL HEALTH FEDERAL CREDIT UNION | $127.17 | 1515 NORTH SENATE AVENUE | | INDIANAPOLIS | IN | 46206 | UNITED STATES OF AMERICA |
| 412119 | FINANCIAL RESOURCES FEDERAL CREDIT UNION | $14,842.08 | 520 ROUTE 22 EAST, 1ST FLOOR | | BRIDGEWATER | NJ | 8807 | UNITED STATES OF AMERICA |
| 414388 | FINANSBANK A.S. | $59.14 | FINANSBANK KRISTAL KULE ESENTEPE | MAHALLESI BUYUKDERE | ISTANBUL | | 34394 | TURKEY |
| 400303 | FINECOBANK S.P.A. | $3,004.75 | PIAZZA DURANTE 11 | | MILANO | | 20131 | ITALY |
| 403922 | FINGER LAKES FEDERAL CREDIT UNION | $644.88 | 27 SENECA STREET | | GENEVA | NY | 14456 | UNITED STATES OF AMERICA |
| 460805 | FIREFIGHTERS FIRST CREDIT UNION | $2,349.90 | 1520 WEST COLORADO BOULEVARD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 435340 | FIREFLY FEDERAL CREDIT UNION | $22.35 | 1400 RIVERWOOD DRIVE | | BURNSVILLE | MN | 55337 | UNITED STATES OF AMERICA |
| 448297 | FIRELANDS FEDERAL CREDIT UNION | $59.97 | 221 EAST MAIN STREET | | BELLEVUE | OH | 44811 | UNITED STATES OF AMERICA |
| 445469 | FIRST & FARMERS NATIONAL BANK, INC. | $303.36 | 100 PUBLIC SQUARE | | SOMERSET | KY | 42501 | UNITED STATES OF AMERICA |
| 413999 | FIRST & PEOPLES BANK | $796.74 | 1001 DIEDERICH BOULEVARD | | RUSSELL | KY | 41169 | UNITED STATES OF AMERICA |
| 465354 | FIRST AMERICAN BANK | $220.00 | 303 WEST MAIN STREET | | ARTESIA | NM | 88210 | UNITED STATES OF AMERICA |
| 400375 | FIRST ARKANSAS BANK AND TRUST | $2,226.73 | 600 WEST MAIN STREET | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 449145 | FIRST BANK | $371.13 | 112 WEST KING STREET | | STRASBURG | VA | 22657 | UNITED STATES OF AMERICA |
| 491491 | FIRST BANK | $403.44 | 300 EAST THIRD | | BURKBURNETT | TX | 76354 | UNITED STATES OF AMERICA |
| 420002 | FIRST BANK KANSAS | $66.50 | 235 SOUTH SANTA FE | | SALINA | KS | 67402 | UNITED STATES OF AMERICA |
| 430754 | FIRST BASIN CREDIT UNION | $132.55 | 2740 NORTH COUNTY ROAD WEST | | ODESSA | TX | 79764-1664 | UNITED STATES OF AMERICA |
| 414449 | FIRST BRISTOL FEDERAL CREDIT UNION | $151.48 | 25 NORTH STREET | | BRISTOL | CT | 6010 | UNITED STATES OF AMERICA |
| 433097 | FIRST CALIFORNIA FEDERAL CREDIT UNION | $385.23 | 2611 EAST SHIELDS | | FRESNO | CA | 93726 | UNITED STATES OF AMERICA |
| 447075 | FIRST CENTRAL STATE BANK | $249.67 | 914 SIXTH AVENUE | | DE WITT | IA | 52742 | UNITED STATES OF AMERICA |
| 445159 | FIRST CHATHAM BANK | $102.77 | 111 BARNARD STREET | | SAVANNAH | GA | 31401 | UNITED STATES OF AMERICA |
| 409417 | FIRST CHOICE AMERICA COMMUNITY FEDERAL CREDIT UNION | $244.45 | 3501 MAIN STREET | | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 436169 | FIRST CITIZENS' FEDERAL CREDIT UNION | $664.50 | 200 MILL ROAD, SUITE 100 | | FAIRHAVEN | MA | 2719 | UNITED STATES OF AMERICA |
| 426698 | FIRST COMMAND BANK | $1,651.35 | 1 FIRST COM PLAZA | | FORT WORTH | TX | 76109 | UNITED STATES OF AMERICA |
| 407077 | FIRST COMMONWEALTH FEDERAL CREDIT UNION | $1,662.44 | 257 BRODHEAD ROAD | | BETHLEHEM | PA | 18017 | UNITED STATES OF AMERICA |
| 422496 | FIRST COMMUNITY BANK | $154.48 | 29 COLLEGE DRIVE | | BLUEFIELD | VA | 24605-1736 | UNITED STATES OF AMERICA |
| 473554 | FIRST COMMUNITY BANK | $369.43 | 438 FIRST STREET | | SANTA ROSA | CA | 95404 | UNITED STATES OF AMERICA |
| 472753 | FIRST COMMUNITY BANK OF CULLMAN | $149.98 | 420 2ND AVENUE, SW | | CULLMAN | AL | 35055 | UNITED STATES OF AMERICA |
| 428703 | FIRST COMMUNITY CREDIT UNION | $149.97 | 17151 CHESTERFIELD AIRPORT ROAD | | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 435102 | FIRST COMMUNITY CREDIT UNION | $39.99 | 1702 PARK AVENUE | | BELOIT | WI | 53511 | UNITED STATES OF AMERICA |
| 438551 | FIRST COMMUNITY CREDIT UNION | $138.05 | 200 NORTH ADAMS STREET | | COQUILLE | OR | 97423 | UNITED STATES OF AMERICA |
| 441462 | FIRST COMMUNITY CREDIT UNION | $944.85 | 17151 CHESTERFIELD AIRPORT ROAD | | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 449248 | FIRST COMMUNITY CREDIT UNION | $6,408.87 | 15260 FM 529 ROAD | | HOUSTON | TX | 77095 | UNITED STATES OF AMERICA |
| 485243 | FIRST COMMUNITY CREDIT UNION | $184.88 | 310 10TH STREET SOUTHEAST | | JAMESTOWN | ND | 58401 | UNITED STATES OF AMERICA |
| 488823 | FIRST COMMUNITY CREDIT UNION | $6,624.15 | 15260 FM 529 ROAD | | HOUSTON | TX | 77095 | UNITED STATES OF AMERICA |
| 470733 | FIRST CONNECTICUT CREDIT UNION, INC. | $61.17 | 159 SOUTH TURNPIKE ROAD | | WALLINGFORD | CT | 6492 | UNITED STATES OF AMERICA |
| 446778 | FIRST CREDIT UNION | $2,555.71 | 25 SOUTH ARIZONA PLACE, SUITE 11 | | CHANDLER | AZ | 85225 | UNITED STATES OF AMERICA |
| 470738 | FIRST EAGLE BANK | $135.00 | 1040 WEST LAKE STREET | | HANOVER PARK | IL | 60103 | UNITED STATES OF AMERICA |
| 424638 | FIRST EDUCATION FEDERAL CREDIT UNION | $3,542.89 | 120 WEST CARLSON STREET | | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |

| 430662 | FIRST ENTERTAINMENT CREDIT UNION | $1,633.80 | 6735 FOREST LAWN DRIVE | | HOLLYWOOD | CA | 90068 | UNITED STATES OF AMERICA |
|---|---|---|---|---|---|---|---|---|
| 449474 | FIRST FARMERS AND MERCHANTS BANK | $84.81 | 816 SOUTH GARDEN STREET | | COLUMBIA | TN | 38401 | UNITED STATES OF AMERICA |
| 443536 | FIRST FEDERAL BANK OF FLORIDA | $200.00 | 4705 WEST US HIGHWAY 90 | | LAKE CITY | FL | 32056 | UNITED STATES OF AMERICA |
| 448230 | FIRST FEDERAL COMMUNITY BANK OF BUCYRUS | $99.98 | 119 SOUTH SANDUSKY AVENUE | | BUCYRUS | OH | 44820 | UNITED STATES OF AMERICA |
| 425437 | FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION OF PORT ANGELES | $1,943.91 | 105 WEST 8TH STREET | | PORT ANGELES | WA | 98362 | UNITED STATES OF AMERICA |
| 479346 | FIRST FEDERAL SAVINGS BANK | $531.73 | 5001 DAVIS LANT DRIVE | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 491942 | FIRST FINANCIAL BANK | $6,742.79 | 633 LASALLE STREET | | OTTAWA | IL | 61350 | UNITED STATES OF AMERICA |
| 424663 | FIRST FINANCIAL BANK | $2,361.27 | 255 EAST 5TH STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 400052 | FIRST FINANCIAL BANK, NATIONAL ASSOCIATION | $2,127.09 | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | UNITED STATES OF AMERICA |
| 410118 | FIRST FINANCIAL BANKSHARES, INC. | $586.23 | 400 PINE STREET | | ABILENE | TX | 79601 | UNITED STATES OF AMERICA |
| 419443 | FIRST FINANCIAL FEDERAL CREDIT UNION | $912.37 | 1800 ROUTE 34 NORTH | | WALL | NJ | 7719 | UNITED STATES OF AMERICA |
| 479248 | FIRST FINANCIAL OF MARYLAND FEDERAL CREDIT UNION | $3,532.86 | 1215 YORK ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 415296 | FIRST FLIGHT FEDERAL CREDIT UNION | $1,444.83 | 1815 KILDAIRE FARM ROAD | SUITE-A | CARY | NC | 27518 | UNITED STATES OF AMERICA |
| 402481 | FIRST HAWAIIAN BANK | $6,608.86 | 999 BISHOP STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 425989 | FIRST KENTUCKY BANK, INC. | $149.98 | 223 SOUTH 6TH STREET | | MAYFIELD | KY | 42066 | UNITED STATES OF AMERICA |
| 412448 | FIRST MARINER BANK | $1,164.12 | 1501 SOUTH CLINTON STREET | | BALTIMORE | MD | 21244 | UNITED STATES OF AMERICA |
| 447208 | FIRST MID-ILLINOIS BANK & TRUST, NATIONAL ASSOCIATION | $516.30 | 1515 CHARLESTON AVENUE | | MATTOON | IL | 61938 | UNITED STATES OF AMERICA |
| 486522 | FIRST MIDWEST BANK | $1,530.17 | ONE PIERCE PLACE, SUITE 1500 | | ITASCA | IL | 60143 | UNITED STATES OF AMERICA |
| 423980 | FIRST NATIONAL BANK | $716.41 | 307 EAST HUSTON AVENUE | | FORT PIERRE | SD | 57532 | UNITED STATES OF AMERICA |
| 433429 | FIRST NATIONAL BANK | $132.16 | 223 MAIN STREET | | DAMARISCOTTA | ME | 4543 | UNITED STATES OF AMERICA |
| 441946 | FIRST NATIONAL BANK | $1,941.68 | 622 BROAD STREET | | ALTAVISTA | VA | 24517 | UNITED STATES OF AMERICA |
| 422412 | FIRST NATIONAL BANK AND TRUST | $49.79 | MAIN STREET | | LONDON | KY | 40741 | UNITED STATES OF AMERICA |
| 405612 | FIRST NATIONAL BANK AND TRUST COMPANY OF NEWTOWN | $1,557.33 | 40 SOUTH STATE STREET | | NEWTOWN | PA | 18940 | UNITED STATES OF AMERICA |
| 490899 | FIRST NATIONAL BANK OF CLARKSDALE | $274.96 | 402 EAST SECOND STREET | | CLARKSDALE | MS | 38614 | UNITED STATES OF AMERICA |
| 449443 | FIRST NATIONAL BANK OF GRIFFIN | $549.86 | 318 SOUTH HILL STREET | | GRIFFIN | GA | 30223 | UNITED STATES OF AMERICA |
| 400367 | FIRST NATIONAL BANK OF OMAHA | $210,198.00 | 16TH AND DODGE STREETS | | OMAHA | NE | 68197 | UNITED STATES OF AMERICA |
| 426462 | FIRST NATIONAL BANK OF PANA | $106.77 | 306 SOUTH LOCUST | | PANA | IL | 62557 | UNITED STATES OF AMERICA |
| 415300 | FIRST NATIONAL BANK OF PENNSYLVANIA | $6,535.20 | 166 MAIN STREET | | GREENVILLE | PA | 16125-2146 | UNITED STATES OF AMERICA |
| 435968 | FIRST NATIONAL BANK OF SCOTIA | $490.00 | 201 MOHAWK AVENUE | | SCOTIA | NY | 12302 | UNITED STATES OF AMERICA |
| 418701 | FIRST NATIONAL BANK OF TENNESSEE | $754.59 | 214 EAST MAIN STREET | | LIVINGSTON | TN | 38570 | UNITED STATES OF AMERICA |
| 477850 | FIRST NORTHERN BANK OF WYOMING | $349.65 | 141 SOUTH MAIN STREET | | BUFFALO | WY | 82834 | UNITED STATES OF AMERICA |
| 430983 | FIRST NORTHERN CREDIT UNION | $149.99 | 230 WEST MONROE STREET | | CHICAGO | IL | 60606 | UNITED STATES OF AMERICA |
| 447710 | FIRST PEOPLES COMMUNITY FEDERAL CREDIT UNION | $1,392.88 | 153 BALTIMORE STREET | | CUMBERLAND | MD | 21502 | UNITED STATES OF AMERICA |
| 440164 | FIRST PIONEER NATIONAL BANK | $49.99 | 145 WEST FOURTH STREET | | WRAY | CO | 80758 | UNITED STATES OF AMERICA |
| 461007 | FIRST PREMIER BANK | $1,931.68 | 601 SOUTH MINNESOTA AVENUE | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 414510 | FIRST RELIANCE BANK | $433.79 | 2170 WEST PALMETTO STREET | | FLORENCE | SC | 29501 | UNITED STATES OF AMERICA |
| 420301 | FIRST REPUBLIC BANK | $3,690.84 | 111 PINE STREET | | SAN FRANCISCO | CA | 94111 | UNITED STATES OF AMERICA |
| 411618 | FIRST SAVINGS BANK OF HEGEWISCH | $294.21 | 13220 SOUTH BALTIMORE AVENUE | | CHICAGO | IL | 60633 | UNITED STATES OF AMERICA |
| 476714 | FIRST SECURITY BANK | $1,142.15 | 108 NORTH 4TH STREET | | UNION STAR | MO | 64494 | UNITED STATES OF AMERICA |
| 413790 | FIRST SOURCE FEDERAL CREDIT UNION | $163.10 | 4451 COMMERCIAL DRIVE | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 425142 | FIRST SOUTH FINANCIAL CREDIT UNION | $321.64 | 6471 STAGE ROAD, SUITE 200 | | BARTLETT | TN | 38134 | UNITED STATES OF AMERICA |
| 446077 | FIRST SOUTHERN NATIONAL BANK | $114.94 | 27 PUBLIC SQUARE | | LANCASTER | KY | 40444 | UNITED STATES OF AMERICA |
| 401108 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | $16,950.39 | 3408 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | UNITED STATES OF AMERICA |
| 405311 | FIRST TENNESSEE BANK, NATIONAL ASSOCIATION | $32,398.57 | 165 MADISON AVENUE | | MEMPHIS | TN | 38101 | UNITED STATES OF AMERICA |
| 415869 | FIRST UNITED BANK & TRUST | $1,084.96 | 19 SOUTH SECOND STREET | | OAKLAND | MD | 21550 | UNITED STATES OF AMERICA |
| 414314 | FIRST UNITED BANK AND TRUST COMPANY | $1,829.35 | 1400 WEST MAIN | | DURANT | OK | 74702 | UNITED STATES OF AMERICA |
| 448847 | FIRST US BANK | $124.32 | 131 WEST FRONT STREET | | THOMASVILLE | AL | 36784 | UNITED STATES OF AMERICA |
| 449273 | FIRST UTAH BANK | $273.51 | 3826 SOUTH 2300 EAST | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 420011 | FIRSTBANK | $1,830.13 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 423252 | FIRSTBANK | $1,110.98 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 425581 | FIRSTBANK | $99.54 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 460213 | FIRSTBANK | $218.47 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 465345 | FIRSTBANK | $20,306.45 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 487038 | FIRSTBANK PUERTO RICO | $3,445.36 | 1519 PONCE DE LEON AVENUE | | SAN JUAN | | 908 | PUERTO RICO |
| 499972 | FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LIMITED | $233.25 | 308 EAST BAY STREET | | NASSAU | | | BAHAMAS |
| 430923 | FIRSTCARIBBEAN INTERNATIONAL BANK (BARBADOS) LIMITED | $1,476.57 | COCKSPUR HOUSE, 2ND FLOOR | NILE STREET | BRIDGETOWN | | | BARBADOS |
| 405300 | FIRST-CITIZENS BANK & TRUST COMPANY | $29,397.15 | 239 FAYETTEVILLE STREET | | RALEIGH | NC | 27601 | UNITED STATES OF AMERICA |
| 430644 | FIRSTLIGHT FEDERAL CREDIT UNION | $894.21 | 9983 KENWORTHY STREET | | EL PASO | TX | 79924 | UNITED STATES OF AMERICA |
| 434368 | FIRSTMARK CREDIT UNION | $750.67 | 2023 GOLD CANYON ROAD | | SAN ANTONIO | TX | 78232 | UNITED STATES OF AMERICA |
| 410588 | FIRSTRAND BANK LIMITED | $23,284.67 | 3RD FLOOR 3 FIRST PLACE, BANKCITY | CORNER PRITCHARD & SI | JOHANNESBURG | | 2000 | SOUTH AFRICA |
| 448270 | FIRSTRUST SAVINGS BANK | $147.25 | 15 EAST RIDGE PIKE | | CONSHOHOCKEN | PA | 19428 | UNITED STATES OF AMERICA |
| 449602 | FIVE COUNTY CREDIT UNION | $131.23 | 765 WASHINGTON STREET | | BATH | ME | 4530 | UNITED STATES OF AMERICA |
| 433464 | FIVE STAR BANK | $4,435.57 | 55 NORTH MAIN STREET | | WARSAW | NY | 14569 | UNITED STATES OF AMERICA |
| 499186 | FIVE STAR CREDIT UNION | $324.95 | 411 NORTH FOSTER STREET | | DOTHAN | AL | 36303 | UNITED STATES OF AMERICA |
| 419423 | FLAGSTAR BANK, FSB | $1,734.75 | 5151 CORPORATE DRIVE | | TROY | MI | 48098-2639 | UNITED STATES OF AMERICA |
| 417816 | FLINT AREA SCHOOL EMPLOYEES CREDIT UNION | $569.86 | 4411 CALKINS ROAD | | FLINT | MI | 48532 | UNITED STATES OF AMERICA |
| 415729 | FLORIDA COMMUNITY BANK, NATIONAL ASSOCIATION | $49.95 | 2500 WESTON ROAD | | WESTON | FL | 33331 | UNITED STATES OF AMERICA |
| 485270 | FMS BANK | $658.27 | 520 SHERMAN STREET | | FORT MORGAN | CO | 80701 | UNITED STATES OF AMERICA |
| 402218 | FNBC BANK | $481.00 | 636 ASH FLAT DRIVE | | ASH FLAT | AR | 72513 | UNITED STATES OF AMERICA |
| 448293 | FNBC BANK & TRUST | $383.23 | 620 WEST BURLINGTON STREET | | LA GRANGE | IL | 60525 | UNITED STATES OF AMERICA |
| 484355 | FOOD INDUSTRIES CREDIT UNION | $274.96 | 3030 GATEWAY LOOP | | SPRINGFIELD | OR | 97477 | UNITED STATES OF AMERICA |
| 406438 | FORENINGEN AF DANSKE KORTUDSTEDERE F.M.B.A | $23,552.47 | FINANSSEKTORENS HUS | AMALIEGADE 7 | COPENHAGEN K | | 1256 | DENMARK |
| 400982 | FORT BRAGG FEDERAL CREDIT UNION | $2,799.29 | 1638 SKIBO ROAD | | FAYETTEVILLE | NC | 28303 | UNITED STATES OF AMERICA |
| 442346 | FORT FINANCIAL FEDERAL CREDIT UNION | $273.65 | 3102 SPRING STREET | | FORT WAYNE | IN | 46808-2998 | UNITED STATES OF AMERICA |
| 423698 | FORT KNOX FEDERAL CREDIT UNION | $648.06 | 3939 SOUTH DIXIE HIGHWAY | | RADCLIFF | KY | 40160 | UNITED STATES OF AMERICA |
| 413673 | FORT LEE FEDERAL CREDIT UNION | $1,072.28 | 4495 CROSSINGS BOULEVARD | | PRINCE GEORGE | VA | 23875 | UNITED STATES OF AMERICA |
| 433464 | FORTERA FEDERAL CREDIT UNION | $264.76 | 2050 LOWE'S DRIVE | | CLARKSVILLE | TN | 37040 | UNITED STATES OF AMERICA |
| 423885 | FOUNDERS FEDERAL CREDIT UNION | $1,356.61 | 737 PLANTATION ROAD | | LANCASTER | SC | 29720 | UNITED STATES OF AMERICA |
| 448005 | FOUR OAKS BANK & TRUST COMPANY | $155.29 | 6144 US HIGHWAY 301 SOUTH | | FOUR OAKS | NC | 27524 | UNITED STATES OF AMERICA |
| 446411 | FOX COMMUNITIES CREDIT UNION | $387.62 | 3401 EAST CALUMET STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |

| 405569 | FRANKLIN BANK & TRUST COMPANY | $2,163.47 | 317 NORTH MAIN STREET | | FRANKLIN | KY | 42134 | UNITED STATES OF AMERICA |
|---|---|---|---|---|---|---|---|---|
| 417701 | FRANKLIN MINT FEDERAL CREDIT UNION | $32.95 | 1974 SPROUL ROAD, SUITE 300 | | BROOMALL | PA | 19008 | UNITED STATES OF AMERICA |
| 403240 | FREEDOM CREDIT UNION | $599.92 | 626 JACKSONVILLE ROAD, SUITE 250 | | WARMINSTER | PA | 18974 | UNITED STATES OF AMERICA |
| 425599 | FREEDOM FIRST FEDERAL CREDIT UNION | $988.82 | 5240 VALLEYPARK DRIVE | | ROANOKE | VA | 24019 | UNITED STATES OF AMERICA |
| 449366 | FREEDOM NORTHWEST CREDIT UNION | $1,017.01 | 303 MAIN STREET | | KAMIAH | ID | 83536 | UNITED STATES OF AMERICA |
| 442925 | FRICK TRI-COUNTY FEDERAL CREDIT UNION | $60.97 | 235 PITTSBURGH STREET | | UNIONTOWN | PA | 15401 | UNITED STATES OF AMERICA |
| 420602 | FRONTIER FINANCIAL CREDIT UNION | $427.99 | 5200 NEIL ROAD | | RENO | NV | 89502 | UNITED STATES OF AMERICA |
| 422968 | FROST BANK | $34,930.17 | 100 WEST HOUSTON STREET | | SAN ANTONIO | TX | 78205 | UNITED STATES OF AMERICA |
| 438567 | FSNB, NATIONAL ASSOCIATION | $765.02 | 1420 SOUTHWEST LEE BOULEVARD | | LAWTON | OK | 73501 | UNITED STATES OF AMERICA |
| 418642 | FULTON BANK, NATIONAL ASSOCIATION | $3,024.66 | ONE PENN SQUARE | | LANCASTER | PA | 17604 | UNITED STATES OF AMERICA |
| 466600 | G P O FEDERAL CREDIT UNION | $242.97 | 4311 MIDDLE SETTLEMENT ROAD | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 445751 | GAS & ELECTRIC CREDIT UNION | $929.98 | 2300 FOURTH AVENUE | | ROCK ISLAND | IL | 61201 | UNITED STATES OF AMERICA |
| 440344 | GATEWAY METRO FEDERAL CREDIT UNION | $1,467.39 | 1001 PINE STREET | | ST. LOUIS | MO | 63101 | UNITED STATES OF AMERICA |
| 487417 | GAZPROMBANK (JOINT-STOCK COMPANY) | $10,520.00 | BUILDING 1 | 16-1 NAMETKINA STREET | MOSCOW | | 117420 | RUSSIAN FEDERATION |
| 403664 | GCS CREDIT UNION | $211.30 | 3970 MARYVILLE ROAD | | GRANITE CITY | IL | 62040 | UNITED STATES OF AMERICA |
| 421704 | GENERAL ELECTRIC CREDIT UNION | $3,938.01 | 10485 READING ROAD | | CINCINNATI | OH | 45241 | UNITED STATES OF AMERICA |
| 452261 | GENISYS CREDIT UNION | $6,194.61 | 2100 EXECUTIVE HILLS BOULEVARD | | AUBURN HILLS | MI | 48326 | UNITED STATES OF AMERICA |
| 411255 | GEORGIA'S OWN CREDIT UNION | $16,517.15 | 1155 PEACHTREE STREET, SUITE 400 | | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 415384 | GESA CREDIT UNION | $6,083.29 | 51 GAGE BOULEVARD | | RICHLAND | WA | 99352 | UNITED STATES OF AMERICA |
| 411505 | GLASS CITY FEDERAL CREDIT UNION | $1,444.08 | 1340 ARROWHEAD ROAD | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 423602 | GLENS FALLS NATIONAL BANK AND TRUST COMPANY | $67.22 | 250 GLEN STREET | | GLENS FALLS | NY | 12801 | UNITED STATES OF AMERICA |
| 482053 | GLOBAL CREDIT UNION | $56.70 | 1500 W 4TH AVE | | SPOKANE | WA | 99201 | UNITED STATES OF AMERICA |
| 403469 | GO FEDERAL CREDIT UNION | $162.36 | 10501 N. CENTRAL EXPRESSWAY | SUITE 300 | DALLAS | TX | 75231 | UNITED STATES OF AMERICA |
| 438925 | GOLDEN PLAINS CREDIT UNION | $2,017.88 | 1714 EAST KANSAS AVENUE | | GARDEN CITY | KS | 67846 | UNITED STATES OF AMERICA |
| 475818 | GOLDENWEST FEDERAL CREDIT UNION | $229.07 | 5025 SOUTH ADAMS AVENUE | | OGDEN | UT | 84403 | UNITED STATES OF AMERICA |
| 411581 | GREAT LAKES CREDIT UNION | $1,892.03 | 2111 WAUKEGAN ROAD | | BANNOCKBURN | IL | 60015 | UNITED STATES OF AMERICA |
| 445320 | GREAT WESTERN BANK | $664.39 | 35 1ST AVENUE NORTHEAST | | WATERTOWN | SD | 57201 | UNITED STATES OF AMERICA |
| 464455 | GREATER NEVADA CREDIT UNION | $6,288.14 | 451 EAGLE STATION LANE | | CARSON CITY | NV | 89701 | UNITED STATES OF AMERICA |
| 402945 | GREATER SPRINGFIELD CREDIT UNION | $174.97 | 1030 WILBRAHAM ROAD | | SPRINGFIELD | MA | 1109 | UNITED STATES OF AMERICA |
| 470795 | GREATER TEXAS FEDERAL CREDIT UNION | $324.44 | 6411 NORTH LAMAR BOULEVARD | | AUSTIN | TX | 78752-4088 | UNITED STATES OF AMERICA |
| 431162 | GREEN BANK, NATIONAL ASSOCIATION | $8,551.67 | 4000 GREENBRIAR STREET | | HOUSTON | TX | 77098 | UNITED STATES OF AMERICA |
| 418307 | GREEN DOT BANK DBA BONNEVILLE BANK | $10,834.28 | 1675 NORTH 200 WEST | | PROVO | UT | 84601 | UNITED STATES OF AMERICA |
| 480358 | GREENVILLE FEDERAL CREDIT UNION | $594.89 | 1501 WADE HAMPTON BOULEVARD | | GREENVILLE | SC | 29609 | UNITED STATES OF AMERICA |
| 430525 | GREENWOOD CREDIT UNION | $407.08 | 2669 POST ROAD | | WARWICK | RI | 02886-3039 | UNITED STATES OF AMERICA |
| 421077 | GREYLOCK FEDERAL CREDIT UNION | $2,429.55 | 150 WEST STREET | | PITTSFIELD | MA | 01201-4396 | UNITED STATES OF AMERICA |
| 401925 | GROW FINANCIAL FEDERAL CREDIT UNION | $4,806.05 | 9927 DELANEY LAKE DRIVE | | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 430666 | GTE FEDERAL CREDIT UNION | $1,675.66 | 711 SOUTH DALE MABRY HWY | | TAMPA | FL | 33609 | UNITED STATES OF AMERICA |
| 463569 | GUARANTY BANK AND TRUST COMPANY | $550.43 | 1331 17TH STREET | | DENVER | CO | 80202 | UNITED STATES OF AMERICA |
| 477880 | GUARANTY BANK AND TRUST COMPANY | $77.99 | 175 NEW ROADS | | NEW ROADS | LA | 70760 | UNITED STATES OF AMERICA |
| 440348 | GULF COAST EDUCATORS FEDERAL CREDIT UNION | $435.32 | 5953 FAIRMONT PARKWAY | | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 489963 | HANCOCK FEDERAL CREDIT UNION | $69.00 | 125 TRENTON AVENUE | | FINDLAY | OH | 45840-3700 | UNITED STATES OF AMERICA |
| 400612 | HANG SENG BANK LIMITED | $8,804.94 | 83 DES VOEUX ROAD | CENTRAL | CENTRAL | | | HONG KONG, CHINA |
| 445775 | HANSCOM FEDERAL CREDIT UNION | $742.93 | 1610 EGLIN STREET, HANSCOM AFB | | BEDFORD | MA | 01731-2620 | UNITED STATES OF AMERICA |
| 449497 | HAPO COMMUNITY CREDIT UNION | $666.12 | 601 WILLIAMS BOULEVARD | | RICHLAND | WA | 99354 | UNITED STATES OF AMERICA |
| 404973 | HARBOR CREDIT UNION | $237.82 | 800 WEISE STREET | | GREEN BAY | WI | 54305 | UNITED STATES OF AMERICA |
| 432666 | HARBORONE BANK | $177.49 | 68 LEGION PARKWAY | | BROCKTON | MA | 2301 | UNITED STATES OF AMERICA |
| 422749 | HAR-CO CREDIT UNION | $181.93 | 30 HICKORY AVENUE | | BEL AIR | MD | 21014 | UNITED STATES OF AMERICA |
| 443570 | HARVESTER FINANCIAL CREDIT UNION | $123.50 | 5955 BROOKVILLE ROAD | | INDIANAPOLIS | IN | 46219 | UNITED STATES OF AMERICA |
| 481770 | HAWAII NATIONAL BANK | $99.97 | 45 NORTH KING STREET, 7TH FLOOR | | HONOLULU | HI | 96817 | UNITED STATES OF AMERICA |
| 434678 | HDFC BANK LIMITED | $248.59 | SANDOZ HOUSE, DR ANNIE BESANT ROAD | WORLI | MUMBAI | MH | 400018 | INDIA |
| 471857 | HEALTHCARE ASSOCIATES CREDIT UNION | $607.90 | 1151 EAST WARRENVILLE ROAD | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 426447 | HEARTLAND BANK AND TRUST COMPANY | $4,281.86 | 401 NORTH HERSHEY ROAD | | BLOOMINGTON | IL | 61702 | UNITED STATES OF AMERICA |
| 450296 | HEARTLAND FEDERAL CREDIT UNION | $59.97 | 3400 OFFICE PARK DRIVE | | DAYTON | OH | 45439 | UNITED STATES OF AMERICA |
| 456747 | HELLENIC BANK PUBLIC COMPANY LIMITED | $802.82 | CNR OF LIMASSOL AVE & 200 ATHALASSAS AVE | 2025 STROVOLOS, P.O. BNICOSIA | NICOSIA | | 1394 | CYPRUS |
| 409414 | HENRICO FEDERAL CREDIT UNION | $201.04 | 9401 WEST BROAD STREET | | HENRICO | VA | 23294 | UNITED STATES OF AMERICA |
| 480380 | HERITAGE BANK | $163.92 | 201 FIFTH AVENUE, SOUTH WEST | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 405497 | HERITAGE BANK LIMITED | $768.66 | 400 RUTHVEN STREET | | TOOWOOMBA | QL | 4350 | AUSTRALIA |
| 460897 | HERITAGE BANK USA, INC. | $746.65 | 2700 FORT CAMPBELL BOULEVARD | | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 426403 | HERITAGE FEDERAL CREDIT UNION | $1,685.89 | 5388 OLD STATE ROAD 66 | | NEWBURGH | IN | 47630 | UNITED STATES OF AMERICA |
| 443566 | HERITAGE GROVE FEDERAL CREDIT UNION | $372.15 | 631 WINTER STREET NORTHEAST | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 435971 | HERITAGE OAKS BANK | $772.51 | 545 TWELFTH STREET | | PASO ROBLES | CA | 93446 | UNITED STATES OF AMERICA |
| 479403 | HIGHLANDS UNION BANK | $277.15 | 340 WEST MAIN STREET | | ABINGDON | VA | 24210 | UNITED STATES OF AMERICA |
| 442719 | HILLS BANK AND TRUST COMPANY | $1,321.81 | 131 MAIN STREET | | HILLS | IA | 52235 | UNITED STATES OF AMERICA |
| 470105 | HIWAY FEDERAL CREDIT UNION | $1,528.17 | 111 EMPIRE DRIVE | | ST. PAUL | MN | 55103-1899 | UNITED STATES OF AMERICA |
| 404227 | HOME FEDERAL BANK OF TENNESSEE | $27.31 | 515 MARKET STREET | | KNOXVILLE | TN | 37902 | UNITED STATES OF AMERICA |
| 470723 | HOME FEDERAL SAVINGS AND LOAN ASSOCIATION OF GRAND ISLAND | $199.97 | 221 SOUTH LOCUST | | GRAND ISLAND | NE | 68801 | UNITED STATES OF AMERICA |
| 442714 | HOME SAVINGS BANK | $2,115.45 | 275 FEDERAL PLAZA WEST | | YOUNGSTOWN | OH | 44503 | UNITED STATES OF AMERICA |
| 467269 | HOME TOWN FEDERAL CREDIT UNION | $235.74 | 2400 WEST BRIDGE STREET | | OWATONNA | MN | 55060 | UNITED STATES OF AMERICA |
| 440396 | HOME TRUST COMPANY | $172.23 | 145 KING STREET WEST | SUITE 2300 | TORONTO | ON | M5H 1J8 | CANADA |
| 415964 | HOMETOWN BANK | $720.22 | 31 SUTTON AVENUE | | OXFORD | MA | 1540 | UNITED STATES OF AMERICA |
| 402165 | HONDA FEDERAL CREDIT UNION | $4,175.88 | 19701 HAMILTON AVE. SUITE 130 | | TORRANCE | CA | 90502 | UNITED STATES OF AMERICA |
| 432027 | HORIZON COMMUNITY BANK | $499.31 | 225 NORTH LAKE HAVASU AVENUE | | LAKE HAVASU CITY | AZ | 86406 | UNITED STATES OF AMERICA |
| 446190 | HORIZON CREDIT UNION | $437.68 | 13224 EAST MANSFIELD, STE 300 | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 413992 | HORIZON FEDERAL CREDIT UNION | $12.55 | 1007 EAST THIRD STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES OF AMERICA |
| 415710 | HOUSTON FEDERAL CREDIT UNION | $316.40 | 16320 KENSINGTON DRIVE | | SUGAR LAND | TX | 77479 | UNITED STATES OF AMERICA |
| 412092 | HOUSTON POLICE FEDERAL CREDIT UNION | $1,343.96 | 1600 MEMORIAL DRIVE | | HOUSTON | TX | 77007-7789 | UNITED STATES OF AMERICA |
| 415101 | HOWARD BANK | $902.49 | 6011 UNIVERSITY BOULEVARD, SUITE 370 | | ELLICOTT CITY | MD | 21043 | UNITED STATES OF AMERICA |
| 496645 | HSBC BANK (SINGAPORE) LIMITED | $1,288.22 | 21 COLLYER QUAY #13-02 HSBC BUILDING | | SINGAPORE | | 49320 | SINGAPORE |
| 426556 | HSBC BANK AUSTRALIA LIMITED | $15,023.32 | HSBC CENTRE, L9 | 580 GEORGE STREET | SYDNEY | NS | 2000 | AUSTRALIA |
| 422184 | HSBC BANK BERMUDA LIMITED | $8,319.38 | 6 FRONT STREET | | HAMILTON | | 31-May | BERMUDA |

000010

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 453966 | HSBC BANK MALAYSIA BERHAD | $290.22 | NO.2 LEBOH AMPANG | | KUALA LUMPUR | | 50100 | MALAYSIA |
| 403571 | HSBC BANK MALTA PLC | $3,415.71 | 116, ARCHBISHOP STREET | | VALLETTA | | VLT 1444 | MALTA |
| 453931 | HSBC BANK MIDDLE EAST | $5,495.05 | 1ST FLOOR, WEST WING | DUBAI INTERNET CITY | DUBAI | | | UNITED ARAB EMIRATES |
| 414278 | HSBC BANK PLC | $55,534.57 | 8 CANADA SQUARE | | LONDON | EN | E14 5HQ | UNITED KINGDOM |
| 456100 | HSBC FRANCE | $7,892.67 | 103 AVENUE DES CHAMPS-ELYSEES | | PARIS CEDEX 08 | | 75419 | FRANCE |
| 491280 | HSBC MEXICO S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO HSBC | $12,661.76 | PASEO DE LA REFORMA 156 | COLONIA JUAREZ | MEXICO D.F. | | 6600 | MEXICO |
| 413022 | HUDSON VALLEY FEDERAL CREDIT UNION | $5,039.58 | 159 BARNEGAT ROAD | | POUGHKEEPSIE | NY | 12601 | UNITED STATES OF AMERICA |
| 447672 | HUGHES FEDERAL CREDIT UNION | $262.33 | 951 EAST HERMANS ROAD | | TUCSON | AZ | 85706 | UNITED STATES OF AMERICA |
| 447047 | HURON COMMUNITY BANK | $224.97 | 301 NORTH NEWMAN STREET | | EAST TAWAS | MI | 48730 | UNITED STATES OF AMERICA |
| 433028 | HYUNDAI CARD COMPANY, LIMITED | $354.17 | HYUNDAI CAPITAL BLDG. #15-21 | YOUIDO-DONG, YOUNGDI SEOUL | | | 150-706 | SOUTH KOREA |
| 409489 | I. H. MISSISSIPPI VALLEY CREDIT UNION | $688.89 | 2121 47TH STREET | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 422545 | IBERIABANK | $10,624.48 | 200 WEST CONGRESS STREET | | LAFAYETTE | LA | 70501 | UNITED STATES OF AMERICA |
| 434618 | IBM SOUTHEAST EMPLOYEES CREDIT UNION | $2,446.18 | 1000 NW 17TH AVE | | DELRAY BEACH | FL | 33445 | UNITED STATES OF AMERICA |
| 427146 | I-C FEDERAL CREDIT UNION | $831.89 | 300 BEMIS ROAD | | FITCHBURG | MA | 1420 | UNITED STATES OF AMERICA |
| 402196 | ICBA BANCARD | $68,225.44 | 1615 L STREET NORTHWEST, SUITE 900 | | WASHINGTON | DC | 20036 | UNITED STATES OF AMERICA |
| 456542 | ICCREA BANCA S.P.A. - ISTITUTO CENTRALE DEL CREDITO COOPERATIVO | $12,114.14 | VIA LUCREZIA ROMANA 41/47 | | ROME | | 178 | ITALY |
| 447747 | ICICI BANK LTD. | $69.44 | LANDMARK, RACE COURSE CIRCLE ALKAPURI | | BARODA | GU | 390007 | INDIA |
| 475869 | IDAHO CENTRAL CREDIT UNION | $686.77 | 4400 CENTRAL WAY | | CHUBBUCK | ID | 83202 | UNITED STATES OF AMERICA |
| 411002 | IKANO BANK AB | $392.76 | HYLLE BOULEVARD 27 | | MALMOE | | 215 32 | SWEDEN |
| 446817 | ILLINOIS NATIONAL BANK | $167.39 | 322 EAST CAPITOL STREET | | SPRINGFIELD | IL | 62701 | UNITED STATES OF AMERICA |
| 422937 | ILLINOIS STATE CREDIT UNION | $736.19 | 1309 SOUTH CENTER STREET | | NORMAL | IL | 61761 | UNITED STATES OF AMERICA |
| 422438 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | $97.03 | 730 ENGINEERING AVENUE | | SPRINGFIELD | IL | 62703 | UNITED STATES OF AMERICA |
| 456441 | IMB LIMITED | $16,968.16 | 253-259 CROWN STREET | | WOLLONGONG | NS | 2500 | AUSTRALIA |
| 448070 | IMPACT BANK | $962.00 | 24 NORTH MAIN STREET | | CALDWELL | KS | 67022 | UNITED STATES OF AMERICA |
| 476585 | INDEPENDENCE BANK OF KENTUCKY | $74.99 | 2425 FREDERICA STREET | | OWENSBORO | KY | 42301 | UNITED STATES OF AMERICA |
| 420201 | INDEPENDENT BANK | $226.98 | 3090 CRAIG DRIVE | | MCKINNEY | TX | 75070 | UNITED STATES OF AMERICA |
| 409349 | INDUE LTD | $3,245.43 | LEVEL 3, 601 CORONATION DRIVE | | TOOWONG | QL | 4066 | AUSTRALIA |
| 427030 | INDUSTRIAL & COMMERCIAL BANK OF CHINA LIMITED | $5,296.14 | 55 FUXINGMENNEI STREET | XICHENG DISTRICT | BEIJING | | 100031 | CHINA |
| 413900 | INDUSTRIAL FEDERAL CREDIT UNION | $1,232.01 | 1115 SAGAMORE PARKWAY SOUTH | | LAFAYETTE | IN | 47905 | UNITED STATES OF AMERICA |
| 427154 | INFINITY FEDERAL CREDIT UNION | $78.74 | 202 LARRABEE ROAD | | WESTBROOK | ME | 4092 | UNITED STATES OF AMERICA |
| 400609 | ING BANK (AUSTRALIA) LIMITED | $323.86 | 60 MARGARET STREET | | SYDNEY | NS | 2000 | AUSTRALIA |
| 419704 | ING BANK N.V. | $2,268.31 | BULMERPLEIN 888 | | AMSTERDAM | | 1102 MG | NETHERLANDS |
| 450760 | ING LUXEMBOURG S.A. | $5,453.31 | 26 PLACE DE LA GARE | | LUXEMBOURG | | L 1616 | LUXEMBOURG |
| 454617 | ING-DIBA AG | $13,155.87 | THEODOR-HEUSS-ALLEE 2 | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 416785 | INNOVATIONS FEDERAL CREDIT UNION | $3,220.86 | 910 THOMAS DRIVE | | PANAMA CITY BEACH | FL | 32408 | UNITED STATES OF AMERICA |
| 414830 | INOVA FEDERAL CREDIT UNION | $629.70 | 358 SOUTH ELKHART AVENUE | | ELKHART | IN | 46516 | UNITED STATES OF AMERICA |
| 405425 | INSIGHT CREDIT UNION | $1,419.37 | 480 SOUTH KELLER ROAD | | ORLANDO | FL | 32810 | UNITED STATES OF AMERICA |
| 421712 | INSPIRUS CREDIT UNION | $470.11 | 5200 SOUTHCENTER BOULEVARD | | SEATTLE | WA | 98188 | UNITED STATES OF AMERICA |
| 422252 | INTERBANK - BANCO INTERNACIONAL DEL PERU | $1,042.86 | AVE. CARLOS VILLARAN 140 | SANTA CATALINA, LA VIC LIMA 13 | | | | PERU |
| 467001 | INTERNATIONAL BANK OF COMMERCE | $15,101.04 | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78042 | UNITED STATES OF AMERICA |
| 456353 | INTERNATIONAL CARD SERVICES B.V. | $33,064.75 | WISSELWERKING 32 | | DIEMEN | | 1112 XP | NETHERLANDS |
| 439397 | INTERSTATE UNLIMITED FEDERAL CREDIT UNION | $180.17 | 1147 WEST CHERRY STREET | | JESUP | GA | 31545 | UNITED STATES OF AMERICA |
| 440797 | INTESA SANPAOLO S.P.A. | $1,587.49 | PIAZZA SAN CARLO 156 | | TORINO | | 10121 | ITALY |
| 464808 | INTRUST BANK, NATIONAL ASSOCIATION | $203.18 | 105 NORTH MAIN STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 402167 | INVESTEC BANK LIMITED | $53.48 | 100 GRAYSTON DRIVE | SANDOWN | SANDTON | | 2146 | SOUTH AFRICA |
| 428733 | IQ CREDIT UNION | $653.39 | 305 NORTHEAST 81 STREET | | VANCOUVER | WA | 98665 | UNITED STATES OF AMERICA |
| 440457 | ISABELLA BANK | $1,010.52 | 139 EAST BROADWAY | | MOUNT PLEASANT | MI | 48858 | UNITED STATES OF AMERICA |
| 475441 | ISLANDERS BANK | $195.93 | 225 BLAIR STREET | | FRIDAY HARBOR | WA | 98250 | UNITED STATES OF AMERICA |
| 458001 | ISRAEL CREDIT CARDS LIMITED | $11,992.11 | 13 TFUTZOT ISRAEL ST. | | GIVATAYIM | | 53583 | ISRAEL |
| 402200 | ITS BANK | $10,781.93 | 6700 PIONEER PARKWAY | | JOHNSTON | IA | 50131 | UNITED STATES OF AMERICA |
| 460753 | J.S.C. FEDERAL CREDIT UNION | $401.67 | 1330 GEMINI STREET | | HOUSTON | TX | 77058 | UNITED STATES OF AMERICA |
| 449553 | JAX FEDERAL CREDIT UNION | $199.97 | 562 PARK STREET | | JACKSONVILLE | FL | 32204 | UNITED STATES OF AMERICA |
| 411206 | JEANNE D'ARC CREDIT UNION | $7,045.40 | 630 MERRIMACK STREET | | LOWELL | MA | 1854 | UNITED STATES OF AMERICA |
| 465547 | JEFFERSON BANK | $10,002.49 | 2900 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78201 | UNITED STATES OF AMERICA |
| 499154 | JEFFERSON CREDIT UNION | $13.96 | 716 RICHARD ARRINGTON JR. BLVD. NORTH | B-300 COURTHOUSE | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 408606 | JEFFERSON FINANCIAL FEDERAL CREDIT UNION | $299.20 | 7701 AIRLINE DRIVE | | METAIRIE | LA | 70003 | UNITED STATES OF AMERICA |
| 419482 | JERSEY SHORE STATE BANK | $520.88 | 115 SOUTH MAIN STREET | | JERSEY SHORE | PA | 17740 | UNITED STATES OF AMERICA |
| 401629 | JM ASSOCIATES FEDERAL CREDIT UNION | $302.19 | 9987 PRITCHARD ROAD | | JACKSONVILLE | FL | 32219 | UNITED STATES OF AMERICA |
| 402049 | JOHNS HOPKINS FEDERAL CREDIT UNION | $141.53 | 2027 EAST MONUMENT STREET | | BALTIMORE | MD | 21287 | UNITED STATES OF AMERICA |
| 480602 | JOHNSON BANK | $176.76 | 555 MAIN STREET, #490 | | RACINE | WI | 53403 | UNITED STATES OF AMERICA |
| 448517 | JPMORGAN CHASE BANK N.A. - COMMERCIAL | $845,567.09 | 1111 POLARIS PRKWY | | COLUMBUS | OH | 43240 | UNITED STATES OF AMERICA |
| 403916 | JS BANK LIMITED | $59.97 | SHAHEEN COMMERCIAL COMPLEX, | DR. ZIAUDDIN AHMED RO KARACHI | | | 74200 | PAKISTAN |
| 447976 | JUSTICE FEDERAL CREDIT UNION | $2,635.03 | 5175 PARKSTONE DRIVE, SUITE 200 | | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 480900 | JYSKE BANK (GIBRALTAR) LIMITED | $4,290.98 | 76 MAIN STREET | | GIBRALTAR | | | GIBRALTAR |
| 441770 | KASIKORNBANK PUBLIC COMPANY LIMITED | $9,047.56 | 1 KASIKORNTHAI LANE | RATBUANA ROAD | BANGKOK | | 10140 | THAILAND |
| 418208 | KATAHDIN TRUST COMPANY | $1,334.92 | 11 MAIN STREET | | PATTEN | ME | 4765 | UNITED STATES OF AMERICA |
| 409255 | KAUAI COMMUNITY FEDERAL CREDIT UNION | $3,330.35 | 4434 HARDY STREET | | LIHUE | HI | 96766 | UNITED STATES OF AMERICA |
| 426586 | KB KOOKMIN CARD CO., LTD. | $2,826.61 | 2ND FLOOR, DAEWOO BLDG | 167, NAESU-DONG, JONG SEOUL | | | 110-719 | SOUTH KOREA |
| 489109 | KBC BANK N.V. | $983.53 | HAVENLAAN 2 | | BRUSSELS | | 1080 | BELGIUM |
| 404825 | KEB HANA CARD CO.,LTD. | $857.39 | 24, NAMDAEMUN-RO 9-GIL | JUNG-GU | SEOUL | | 100-180 | SOUTH KOREA |
| 424630 | KEMBA CREDIT UNION, INC. | $200.00 | 8763 UNION CENTRE BOULEVARD | | WEST CHESTER | OH | 45069 | UNITED STATES OF AMERICA |
| 431815 | KENT COUNTY CREDIT UNION | $17.49 | 1619 PLAINFIELD, NORTH EAST | | GRAND RAPIDS | MI | 49505 | UNITED STATES OF AMERICA |
| 430626 | KERN FEDERAL CREDIT UNION | $789.96 | 1717 TRUXTUN AVENUE | | BAKERSFIELD | CA | 93301 | UNITED STATES OF AMERICA |
| 401119 | KERN SCHOOLS FEDERAL CREDIT UNION | $1,541.49 | 9500 MING AVENUE | | BAKERSFIELD | CA | 93311 | UNITED STATES OF AMERICA |
| 479455 | KEYPOINT CREDIT UNION | $1,396.31 | 2805 BOWERS AVENUE | | SANTA CLARA | CA | 95051 | UNITED STATES OF AMERICA |
| 424678 | KH NETWORK CREDIT UNION | $433.01 | 7740 PARAGON ROAD | | DAYTON | OH | 45459 | UNITED STATES OF AMERICA |
| 453290 | KINECTA FEDERAL CREDIT UNION | $167.72 | 1440 ROSECRANS AVENUE | | MANHATTAN BEACH | CA | 90266 | UNITED STATES OF AMERICA |
| 434638 | KINETIC CREDIT UNION | $1,055.91 | 1251 13TH STREET | | COLUMBUS | GA | 31901 | UNITED STATES OF AMERICA |
| 418304 | KITSAP BANK | $360.16 | 619 BAY STREET | | PORT ORCHARD | WA | 98366 | UNITED STATES OF AMERICA |

000011

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 407028 | KITSAP CREDIT UNION | $5,666.29 | 155 WASHINGTON AVENUE | | BREMERTON | WA | 98337 | UNITED STATES OF AMERICA |
| 410889 | KNOXVILLE TVA EMPLOYEES CREDIT UNION | $1,775.41 | 301 WALL AVENUE | | KNOXVILLE | TN | 37901 | UNITED STATES OF AMERICA |
| 439137 | KRUNGTHAI CARD PUBLIC COMPANY, LIMITED | $129.06 | 591 UNITED BUSINESS CENTRE II BLDG | SUKHUMVIT 33 RD, WATT | BANGKOK | | 10110 | THAILAND |
| 438413 | L.A. FINANCIAL FEDERAL CREDIT UNION | $758.69 | 1520 W. COLORADO BLVD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 497040 | LA BANQUE POSTALE | $2,570.63 | 115 RUE DE SEVRES | | PARIS CEDEX 06 | | 75275 | FRANCE |
| 453091 | LA FEDERATION DES CAISSES DESJARDINS DU QUEBEC | $66,694.10 | 1, COMPLEXE DESJARDINS | P.O. BOX 7, 40TH FLOOR, | MONTREAL | QC | H5B 1B2 | CANADA |
| 481759 | LA JOYA AREA FEDERAL CREDIT UNION | $200.16 | 214 EAST HIGHWAY 83 | | LA JOYA | TX | 78560 | UNITED STATES OF AMERICA |
| 405445 | LAFAYETTE SCHOOLS FEDERAL CREDIT UNION | $58.76 | 515 GUILBEAU ROAD | | LAFAYETTE | LA | 70506 | UNITED STATES OF AMERICA |
| 474639 | LAKE CITY BANK | $321.28 | 202 EAST CENTER STREET | | WARSAW | IN | 46580 | UNITED STATES OF AMERICA |
| 430697 | LAKE MICHIGAN CREDIT UNION | $2,119.77 | 4027 LAKE DRIVE | | GRAND RAPIDS | MI | 49546 | UNITED STATES OF AMERICA |
| 452251 | LAKE TRUST CREDIT UNION | $884.84 | 4605 SOUTH OLD US HIGHWAY 23 | | BRIGHTON | MI | 48114 | UNITED STATES OF AMERICA |
| 401644 | LAND OF LINCOLN CREDIT UNION | $200.00 | 4850 EAST PROSPERITY PLACE | | DECATUR | IL | 62521 | UNITED STATES OF AMERICA |
| 424201 | LANDESBANK BADEN-WUERTTEMBERG | $16,045.06 | AM HAUPTBAHNHOF 2 | | STUTTGART | | 70173 | GERMANY |
| 428258 | LANDESBANK BERLIN AG | $12,937.98 | ALEXANDERPLATZ 2 | | BERLIN | | 10178 | GERMANY |
| 479459 | LANDMARK BANK, NATIONAL ASSOCIATION | $245.73 | 801 EAST BROADWAY | | COLUMBIA | MO | 65201 | UNITED STATES OF AMERICA |
| 468701 | LANDMARK CREDIT UNION | $488.34 | 5445 SOUTH WESTRIDGE DRIVE | | NEW BERLIN | WI | 53151 | UNITED STATES OF AMERICA |
| 469510 | LANDMARK NATIONAL BANK | $33.93 | 701 POYNTZ AVENUE | | MANHATTAN | KS | 66502 | UNITED STATES OF AMERICA |
| 437730 | LATITUDE FINANCE AUSTRALIA | $29.50 | 572 SWAN STREET, BURNLEY | | MELBOURNE | VI | 3121 | AUSTRALIA |
| 477308 | LAUDERDALE COUNTY TEACHERS CREDIT UNION | $221.56 | 103 MANGUM STREET | | FLORENCE | AL | 35630 | UNITED STATES OF AMERICA |
| 448859 | LAUNCH FEDERAL CREDIT UNION | $135.96 | 300 S. PLUMOSA STREET | | MERRITT ISLAND | FL | 32952 | UNITED STATES OF AMERICA |
| 405212 | LBS FINANCIAL CREDIT UNION | $14.99 | 5505 GARDEN GROVE BOULEVARD | | WESTMINSTER | CA | 92683 | UNITED STATES OF AMERICA |
| 497202 | LE CREDIT LYONNAIS | $11,645.90 | 18 RUE DE LA REPUBLIQUE | | LYONS | | 69002 | FRANCE |
| 413921 | LEDYARD NATIONAL BANK | $809.62 | 38 SOUTH MAIN STREET | | HANOVER | NH | 3755 | UNITED STATES OF AMERICA |
| 409609 | LEGACY COMMUNITY FEDERAL CREDIT UNION | $388.72 | 1400 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35205 | UNITED STATES OF AMERICA |
| 485584 | LEGEND BANK, N.A. | $534.08 | 101 WEST TARRANT | | BOWIE | TX | 76230 | UNITED STATES OF AMERICA |
| 479171 | LEHIGH VALLEY EDUCATORS CREDIT UNION | $225.72 | 3720 HAMILTON BLVD. | | ALLENTOWN | PA | 18103 | UNITED STATES OF AMERICA |
| 447713 | LEOMINSTER CREDIT UNION | $59.90 | 20 ADAMS STREET | | LEOMINSTER | MA | 1453 | UNITED STATES OF AMERICA |
| 433761 | LEOMINSTER EMPLOYEES FEDERAL CREDIT UNION | $218.38 | 24 CHURCH STREET | | LEOMINSTER | MA | 1453 | UNITED STATES OF AMERICA |
| 430057 | LES FEDERAL CREDIT UNION | $19.99 | 950 NORTH 22ND STREET, SUITE C | | BATON ROUGE | LA | 70802 | UNITED STATES OF AMERICA |
| 406632 | LGE COMMUNITY CREDIT UNION | $2,310.02 | 430 COMMERCE PARK DRIVE | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 427559 | LIBERTY BANK AND TRUST COMPANY | $46.69 | 6600 PLAZA DRIVE, SUITE 600 | | NEW ORLEANS | LA | 70127 | UNITED STATES OF AMERICA |
| 414997 | LIBERTY SAVINGS BANK, F.S.B. | $553.04 | 2251 ROMBACH AVENUE | | WILMINGTON | OH | 45177-1997 | UNITED STATES OF AMERICA |
| 445178 | LINN AREA CREDIT UNION | $102.79 | 3015 BLAIRS FERRY ROAD NORTHEAST | | CEDAR RAPIDS | IA | 52402 | UNITED STATES OF AMERICA |
| 490964 | LLOYDS BANK INTERNATIONAL LIMITED | $1,572.59 | 25 NEW STREET | ST HELIER | JERSEY | CZ | JE4 8RG | UNITED KINGDOM |
| 411298 | LLOYDS BANK PLC | $437,624.76 | 25 GRESHAM STREET | | LONDON | EN | EC2V 7AE | UNITED KINGDOM |
| 473379 | LOC FEDERAL CREDIT UNION | $55.43 | 22981 FARMINGTON ROAD | | FARMINGTON | MI | 48336-3915 | UNITED STATES OF AMERICA |
| 409403 | LORMET COMMUNITY FEDERAL CREDIT UNION | $152.56 | 1825 EAST 28TH STREET | | LORAIN | OH | 44055 | UNITED STATES OF AMERICA |
| 449485 | LOS ALAMOS NATIONAL BANK | $415.18 | 1200 TRINITY DRIVE | | LOS ALAMOS | NM | 87544 | UNITED STATES OF AMERICA |
| 430610 | LOS ANGELES FEDERAL CREDIT UNION | $2,332.85 | 300 SOUTH GLENDALE AVENUE | | GLENDALE | CA | 91205 | UNITED STATES OF AMERICA |
| 407136 | LOS ANGELES POLICE FEDERAL CREDIT UNION | $470.08 | 16150 SHERMAN WAY | | VAN NUYS | CA | 91406 | UNITED STATES OF AMERICA |
| 467006 | LOTTE CARD COMPANY, LIMITED | $619.00 | 157, SAMSUNG-DONG | GANGNAM-GU | SEOUL | | 135-974 | SOUTH KOREA |
| 442917 | LOUDOUN CREDIT UNION | $566.89 | 112-A SOUTH STREET, SOUTH EAST | | LEESBURG | VA | 20175 | UNITED STATES OF AMERICA |
| 486769 | LOUVIERS FEDERAL CREDIT UNION | $956.25 | 185 SOUTH MAIN STREET | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 400188 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $16.30 | DORNHOFSTRASSE 10 | | NEU-ISENBURG | | 63263 | GERMANY |
| 498416 | MACQUARIE BANK LIMITED | $5,090.56 | LEVEL 3, NO. 1, SHELLEY STREET | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 456395 | MADURO & CURIEL'S BANK N.V. | $3,159.81 | KAYA C. WINKEL ZIN | SALINA | CURACAO | | | CURACAO |
| 449611 | MAINE SAVINGS FEDERAL CREDIT UNION | $340.49 | 101 WESTERN AVENUE | | HAMPDEN | ME | 4444 | UNITED STATES OF AMERICA |
| 449615 | MAINE STATE CREDIT UNION | $913.16 | 127 SEWALL STREET | | AUGUSTA | ME | 4333 | UNITED STATES OF AMERICA |
| 470628 | MALAGA BANK F.S.B. | $239.66 | 2514 VIA TEJON | | PALOS VERDES PENINSULA | CA | 90274 | UNITED STATES OF AMERICA |
| 484281 | MALAYAN BANKING BERHAD | $2,649.43 | MENARA MAYBANK, 100 JALAN TUN PERAK | | KUALA LUMPUR | | 50050 | MALAYSIA |
| 410440 | MARIN COUNTY FEDERAL CREDIT UNION | $429.59 | 30 NORTH SAN PEDRO ROAD #115 | | SAN RAFAEL | CA | 94903 | UNITED STATES OF AMERICA |
| 447998 | MARINE BANK | $274.96 | 3050 WABASH AVENUE | | SPRINGFIELD | IL | 62704 | UNITED STATES OF AMERICA |
| 409115 | MARINE FEDERAL CREDIT UNION | $3,602.92 | 4180 WESTERN BOULEVARD | | JACKSONVILLE | NC | 28546 | UNITED STATES OF AMERICA |
| 426639 | MARION & POLK SCHOOLS CREDIT UNION | $2,763.00 | 451 DIVISION STREET NORTHEAST | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 442589 | MARKET USA FEDERAL CREDIT UNION | $166.79 | 8871 GORMAN ROAD, SUITE 100 | | LAUREL | MD | 20723 | UNITED STATES OF AMERICA |
| 402050 | MARLBOROUGH SAVINGS BANK | $699.86 | 81 GRANGER BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 452986 | MARRIOTT EMPLOYEES FEDERAL CREDIT UNION | $722.25 | 10401 FERNWOOD ROAD SUITE 3001 | | BETHESDA | MD | 20817 | UNITED STATES OF AMERICA |
| 471906 | MARSHLAND COMMUNITY FEDERAL CREDIT UNION | $1,781.05 | 3650 COMMUNITY ROAD | | BRUNSWICK | GA | 31520 | UNITED STATES OF AMERICA |
| 479105 | MASPETH FEDERAL SAVINGS AND LOAN ASSOCIATION | $405.60 | 56-18 69TH STREET | | MASPETH | NY | 11378 | UNITED STATES OF AMERICA |
| 485176 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY FEDERAL CREDIT UNION | $97.15 | 700 TECHNOLOGY SQUARE | | CAMBRIDGE | MA | 2139 | UNITED STATES OF AMERICA |
| 488839 | MAYO EMPLOYEES FEDERAL CREDIT UNION | $224.97 | 130 23RD AVE SOUTHWEST | | ROCHESTER | MN | 55902 | UNITED STATES OF AMERICA |
| 431102 | MAZUMA CREDIT UNION | $801.54 | 7260 W 135TH STREET | | OVERLAND PARK | KS | 66223 | UNITED STATES OF AMERICA |
| 441940 | MB FINANCIAL BANK, NATIONAL ASSOCIATION | $5,451.84 | 800 WEST MADISON STREET | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 408084 | MBANK | $824.80 | 1290 NORTHEAST BURNSIDE ROAD | | GRESHAM | OR | 97030 | UNITED STATES OF AMERICA |
| 412983 | MBNA LIMITED | $56,517.29 | STANSFIELD HOUSE, CHESTER BUSINESS PARK | WREXHAM ROAD | CHESTER | EN | CH4 9FB | UNITED KINGDOM |
| 401106 | MCCOY FEDERAL CREDIT UNION | $721.80 | 1900 MCCOY ROAD | | ORLANDO | FL | 32809 | UNITED STATES OF AMERICA |
| 415172 | MCGRAW HILL FEDERAL CREDIT UNION | $352.93 | 120 WINDSOR CENTER DRIVE | | EAST WINDSOR | NJ | 8520 | UNITED STATES OF AMERICA |
| 400353 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | $4.93 | 100 CHI LIN ROAD | | TAIPEI | | 10424 | TAIWAN |
| 212144 | MEMBERS 1ST FEDERAL CREDIT UNION | $4,434.75 | 5000 LOUISE DRIVE | | MECHANICSBURG | PA | 17055 | UNITED STATES OF AMERICA |
| 415757 | MEMBERS ADVANTAGE CREDIT UNION | $424.39 | 3064 SOUTH OHIO STREET | | MICHIGAN CITY | IN | 46360 | UNITED STATES OF AMERICA |
| 429353 | MEMBERS ALLIANCE CREDIT UNION | $43.49 | 2550 SOUTH ALPINE ROAD | | ROCKFORD | IL | 61108 | UNITED STATES OF AMERICA |
| 416892 | MEMBERS CHOICE CREDIT UNION | $6,295.15 | 14960 PARK ROW BLVD | | HOUSTON | TX | 77084 | UNITED STATES OF AMERICA |
| 423831 | MEMBERS CREDIT UNION | $104.97 | 2098 FRONTIS PLAZA BOULEVARD | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 467601 | MEMBERS CREDIT UNION | $119.97 | 827 NORTH MAIN STREET | | CLEBURNE | TX | 76031 | UNITED STATES OF AMERICA |
| 461318 | MEMBERS FIRST CREDIT UNION | $62.17 | 120 EAST 1000 SOUTH | | BRIGHAM CITY | UT | 84302 | UNITED STATES OF AMERICA |
| 469467 | MEMBERS FIRST CREDIT UNION | $710.40 | 5444 SOUTH STAPLES STREET, | SUITE- 101 | CORPUS CHRISTI | TX | 78411-4663 | UNITED STATES OF AMERICA |
| 403930 | MEMBERS FIRST CREDIT UNION OF FLORIDA | $563.46 | 64 SOUTH REUS STREET | | PENSACOLA | FL | 32501 | UNITED STATES OF AMERICA |
| 460718 | MEMBERS HERITAGE CREDIT UNION | $1,717.59 | 440 PARK PLACE | | LEXINGTON | KY | 40511 | UNITED STATES OF AMERICA |
| 435391 | MEMBERS PREFERRED CREDIT UNION | $373.83 | 1515 HOOPES AVENUE | | IDAHO FALLS | ID | 83404 | UNITED STATES OF AMERICA |
| 438208 | MEMBERS UNITED CREDIT UNION | $274.96 | 1115 NORTH WESTOVER BOULEVARD | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 412625 | MEMBERSFIRST CREDIT UNION | $33.39 | 675 CAMPBELL HILL STREET | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 445648 | MEMBERSOURCE CREDIT UNION | $651.72 | 10100 RICHMOND AVENUE | | HOUSTON | TX | 77042 | UNITED STATES OF AMERICA |
| 455943 | MEMORIAL CREDIT UNION | $1,866.62 | 7789 SOUTHWEST FREEWAY | SUITE 175 | HOUSTON | TX | 77074 | UNITED STATES OF AMERICA |
| 472373 | MEMORIAL EMPLOYEES FEDERAL CREDIT UNION | $162.33 | 3501 JOHNSON STREET | | HOLLYWOOD | FL | 33021 | UNITED STATES OF AMERICA |
| 411096 | MERCANTIL C.A. BANCO UNIVERSAL | $733.54 | TORRE MERCANTIL, AV. ANDRES BELLO | SAN BERNARDINO | CARACAS | | 1010-A | VENEZUELA |
| 447435 | MERCANTIL COMMERCEBANK, NATIONAL ASSOCIATION | $139.61 | 220 ALHAMBRA CIRCLE - 12TH FLOOR | | CORAL GABLES | FL | 33134 | UNITED STATES OF AMERICA |
| 435590 | MERCED SCHOOL EMPLOYEES FEDERAL CREDIT UNION | $1,146.49 | 1021 OLIVEWOOD DRIVE | | MERCED | CA | 95348 | UNITED STATES OF AMERICA |
| 475627 | MERCHANTS BANK, NATIONAL ASSOCIATION | $760.92 | 100-106 EAST THIRD STREET | | WINONA | MN | 55987 | UNITED STATES OF AMERICA |
| 470505 | MERCK SHARP & DOHME FEDERAL CREDIT UNION | $649.66 | 335 WEST BUTLER AVENUE, | P.O. BOX 127 | CHALFONT | PA | 18914 | UNITED STATES OF AMERICA |
| 430658 | MERIDIAN TRUST FEDERAL CREDIT UNION | $44.60 | 4349 EAST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES OF AMERICA |
| 477349 | MERITRUST CREDIT UNION | $332.55 | 8710 EAST 32ND STREET NORTH | | WICHITA | KS | 67226 | UNITED STATES OF AMERICA |
| 412061 | MERRICK BANK | $4,764.42 | 10705 SOUTH JORDAN GATEWAY, SUITE 200 | | SOUTH JORDAN | UT | 84095 | UNITED STATES OF AMERICA |
| 406317 | MERRIMACK VALLEY FEDERAL CREDIT UNION | $174.89 | 500 MERRIMACK STREET | | LAWRENCE | MA | 1843 | UNITED STATES OF AMERICA |
| 403995 | METABANK | $4,577.78 | 121 EAST FIFTH STREET | | STORM LAKE | IA | 50588 | UNITED STATES OF AMERICA |
| 404594 | METRO CREDIT UNION | $486.29 | 200 REVERE BEACH PARKWAY | | CHELSEA | MA | 02150-9001 | UNITED STATES OF AMERICA |
| 440336 | METRO HEALTH SERVICES FEDERAL CREDIT UNION | $1,990.49 | 14537 F STREET | SUITE 211 | OMAHA | NE | 68137 | UNITED STATES OF AMERICA |
| 428724 | METRUM COMMUNITY CREDIT UNION | $124.98 | 6980 SOUTH HOLLY CIRCLE | | CENTENNIAL | CO | 80112 | UNITED STATES OF AMERICA |
| 446587 | METUCHEN SAVINGS BANK | $103.14 | 429 MAIN STREET | | METUCHEN | NJ | 08840-0431 | UNITED STATES OF AMERICA |
| 469203 | MIAMI UNIVERSITY COMMUNITY FEDERAL CREDIT UNION | $5.00 | 420 WELLS MILL ROAD | | OXFORD | OH | 45056 | UNITED STATES OF AMERICA |
| 423829 | MICHIGAN SCHOOLS AND GOVERNMENT CREDIT UNION | $378.75 | 40400 GARFIELD ROAD | | CLINTON TOWNSHIP | MI | 48038 | UNITED STATES OF AMERICA |
| 423817 | MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION | $5,378.51 | 3777 WEST ROAD | | EAST LANSING | MI | 48823 | UNITED STATES OF AMERICA |
| 490814 | MID MINNESOTA FEDERAL CREDIT UNION | $230.38 | 13283 ISLE DR | | BAXTER | MN | 56425 | UNITED STATES OF AMERICA |
| 415307 | MID-ATLANTIC FEDERAL CREDIT UNION | $350.04 | 12820 WISTERIA DRIVE | | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 431406 | MIDFIRST BANK | $2,130.62 | 501 NORTHWEST GRAND BOULEVARD | | OKLAHOMA CITY | OK | 73118 | UNITED STATES OF AMERICA |
| 422927 | MIDFLORIDA CREDIT UNION | $459.14 | 129 SOUTH KENTUCKY AVENUE | | LAKELAND | FL | 33801 | UNITED STATES OF AMERICA |
| 416844 | MID-HUDSON VALLEY FEDERAL CREDIT UNION | $485.94 | 1099 MORTON BOULEVARD | | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 443532 | MIDSOUTH BANK, NATIONAL ASSOCIATION | $347.96 | 102 VERSAILLES BOULEVARD | | LAFAYETTE | LA | 70502 | UNITED STATES OF AMERICA |
| 412624 | MIDSOUTH COMMUNITY FEDERAL CREDIT UNION | $311.95 | 4810 MERCER UNIVERSITY DRIVE | | MACON | GA | 31210 | UNITED STATES OF AMERICA |
| 423258 | MIDWEST AMERICA FEDERAL CREDIT UNION | $784.31 | 1104 MEDICAL PARK DRIVE | | FORT WAYNE | IN | 46825 | UNITED STATES OF AMERICA |
| 446551 | MIDWEST BANK NATIONAL ASSOCIATION | $21.72 | 114 WEST MAIN STREET | | PIERCE | NE | 68767 | UNITED STATES OF AMERICA |
| 443690 | MIDWEST MEMBERS CREDIT UNION | $673.58 | 101 WESLEY DRIVE | | WOOD RIVER | IL | 62095-2099 | UNITED STATES OF AMERICA |
| 473677 | MIDWESTONE BANK | $1,137.71 | 102 SOUTH CLINTON STREET | | IOWA CITY | IA | 52244 | UNITED STATES OF AMERICA |
| 403980 | MILLENNIUM CORPORATE CREDIT UNION | $49.99 | 8615 WEST FRAZIER | | WICHITA | KS | 67212 | UNITED STATES OF AMERICA |
| 416172 | MINUTEMAN FEDERAL CREDIT UNION | $97.92 | 301 EAST NORTH STREET | | RAPID CITY | SD | 57701 | UNITED STATES OF AMERICA |
| 453436 | MITSUBISHI UFJ NICOS CO., LTD | $21,388.19 | 3-33-5 HONGO, BUNKYO-KU | | TOKYO | | 113-8411 | JAPAN |
| 402111 | MKB BANK ZRT. | $398.11 | VACI UTCA 38 | | BUDAPEST | | 1056 | HUNGARY |
| 463689 | MOCSE FEDERAL CREDIT UNION | $216.56 | 3600 COFFEE ROAD | | MODESTO | CA | 95355 | UNITED STATES OF AMERICA |
| 480002 | MOHAVE STATE BANK | $1,791.70 | 1771 MCCULLOCH BOULEVARD | | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES OF AMERICA |
| 413619 | MONEY ONE FEDERAL CREDIT UNION | $400.00 | 9800 TECHNOLOGY WAY | | LARGO | MD | 20774 | UNITED STATES OF AMERICA |
| 414242 | MONTGOMERY COUNTY EMPLOYEES FEDERAL CREDIT UNION | $99.25 | 19785 CRYSTAL ROCK DRIVE | SUITE 201 | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 405385 | MOUNTAIN AMERICA FEDERAL CREDIT UNION | $8,897.38 | 660 SOUTH 200 EAST | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 476600 | MOUNTAIN VALLEY BANK | $81.93 | 810 RANKIN AVENUE NORTH | | DUNLAP | TN | 37327 | UNITED STATES OF AMERICA |
| 475685 | MOUNTAINCREST CREDIT UNION | $119.05 | 1328 BROADWAY | | EVERETT | WA | 98201 | UNITED STATES OF AMERICA |
| 468276 | MRV BANKS | $39.95 | 871 STE. GENEVIEVE DRIVE | | SAINTE GENEVIEVE | MO | 63670 | UNITED STATES OF AMERICA |
| 426617 | MTC FEDERAL CREDIT UNION | $127.16 | 517C MICHELIN ROAD | | GREENVILLE | SC | 29605 | UNITED STATES OF AMERICA |
| 406055 | MUNICIPAL CREDIT UNION | $3,856.13 | 22 CORTLANDT STREET | | NEW YORK | NY | 10007-3107 | UNITED STATES OF AMERICA |
| 430604 | MUNICIPAL EMPLOYEES CREDIT UNION OF BALTIMORE, INC. | $1,044.07 | 1 SOUTH ST | | BALTIMORE | MD | 21202 | UNITED STATES OF AMERICA |
| 473300 | MUTUAL SAVINGS CREDIT UNION | $199.97 | 2040 VALLEYDALE ROAD | | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 405711 | MUTUAL SECURITY CREDIT UNION, INC. | $1,222.07 | 12 PROGRESS DRIVE | | SHELTON | CT | 6484 | UNITED STATES OF AMERICA |
| 432861 | MUTUALBANK | $99.46 | 110 EAST CHARLES STREET | | MUNCIE | IN | 47305 | UNITED STATES OF AMERICA |
| 413757 | MVB BANK, INC | $149.98 | 301 VIRGINIA AVENUE | | FAIRMONT | WV | 26554 | UNITED STATES OF AMERICA |
| 484456 | MY CREDIT UNION | $125.86 | 660A PRICE AVENUE | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 440966 | N.G.H. CREDIT UNION | $150.00 | 1818 ALBION STREET | | NASHVILLE | TN | 37208 | UNITED STATES OF AMERICA |
| 455408 | NAFT FEDERAL CREDIT UNION | $252.02 | 901 NORTH I ROAD | | PHARR | TX | 78577 | UNITED STATES OF AMERICA |
| 416462 | NASA FEDERAL CREDIT UNION | $30,725.04 | 500 PRINCE GEORGE'S BOULEVARD | | UPPER MARLBORO | MD | 20774 | UNITED STATES OF AMERICA |
| 447216 | NASHVILLE POST OFFICE CREDIT UNION | $3.72 | 2544 ELM HILL PIKE | | NASHVILLE | TN | 37214 | UNITED STATES OF AMERICA |
| 430647 | NASSAU EDUCATORS FEDERAL CREDIT UNION | $2,106.99 | 1000 CORPORATE DRIVE | | WESTBURY | NY | 11593 | UNITED STATES OF AMERICA |
| 415503 | NASSAU FINANCIAL FEDERAL CREDIT UNION | $794.00 | 865 MERRICK AVENUE, SUITE 250N | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 401795 | NATIONAL AUSTRALIA BANK LIMITED | $20,214.38 | 100 VICTORIA PARADE | | EAST MELBOURNE | VI | 3002 | AUSTRALIA |
| 491791 | NATIONAL BANK OF GREECE S.A. | $6,016.78 | 74 PIREOS STREET | MOSCHATO | ATHENS | | 18346 | GREECE |
| 447089 | NATIONAL EXCHANGE BANK AND TRUST | $608.65 | 130 SOUTH MAIN STREET | | FOND DU LAC | WI | 54935-4248 | UNITED STATES OF AMERICA |
| 402193 | NATIONAL WESTMINSTER BANK PLC | $161,216.87 | 135 BISHOPSGATE | | LONDON | EN | EC2M 3UR | UNITED KINGDOM |
| 430100 | NATIONWIDE BANK | $3,983.52 | ONE NATIONWIDE PLAZA | 2/14/2005 | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 449352 | NATIONWIDE BUILDING SOCIETY | $87,116.17 | NATIONWIDE HOUSE | PIPERS WAY | SWINDON | EN | SN38 1GN | UNITED KINGDOM |
| 403216 | NAVY FEDERAL CREDIT UNION | $817.91 | 820 FOLLIN LANE | | VIENNA | VA | 22180 | UNITED STATES OF AMERICA |
| 402126 | NBH BANK | $14,204.03 | 7800 EAST ORCHARD ROAD, SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 418524 | NBT BANK, NATIONAL ASSOCIATION | $3,448.62 | 51 SOUTH BROAD STREET | | NORWICH | NY | 13815 | UNITED STATES OF AMERICA |
| 436706 | NECHES FEDERAL CREDIT UNION | $3,485.42 | 776 MAGNOLIA AVENUE | | PORT NECHES | TX | 77651 | UNITED STATES OF AMERICA |
| 492311 | NEDBANK LIMITED | $552.95 | 43 BICCARD STREET | BRAAMFONTEIN | JOHANNESBURG | | 2017 | SOUTH AFRICA |
| 408687 | NEIGHBORS CREDIT UNION | $691.37 | 6300 SOUTH LINDBERGH | | SAINT LOUIS | MO | 63123 | UNITED STATES OF AMERICA |
| 447734 | NEIGHBORS UNITED FEDERAL CREDIT UNION | $83.84 | 218 BIRCHTREE DRIVE | | GREENWOOD | SC | 29649 | UNITED STATES OF AMERICA |
| 402802 | NETS OY | $5,449.89 | TEOLLISUSSKATU 21 | | HELSINKI | | 510 | FINLAND |
| 480668 | NETWORK INTERNATIONAL LLC | $80.24 | BANIYAS ROAD | | DUBAI | | | UNITED ARAB EMIRATES |
| 429371 | NEW ENGLAND FEDERAL CREDIT UNION | $171.12 | 141 HARVEST LANE | | WILLISTON | VT | 5495 | UNITED STATES OF AMERICA |
| 411918 | NEW GENERATIONS FEDERAL CREDIT UNION | $119.91 | 1700 ROBIN HOOD ROAD | | RICHMOND | VA | 23220 | UNITED STATES OF AMERICA |
| 436177 | NEW HORIZONS CREDIT UNION | $173.00 | 6320 AIRPORT BOULEVARD | | MOBILE | AL | 36608 | UNITED STATES OF AMERICA |
| 435670 | NEW MEXICO BANK & TRUST | $3,673.45 | 320 GOLD STREET, SOUTH WEST | | ALBUQUERQUE | NM | 87102 | UNITED STATES OF AMERICA |
| 413570 | NEW PEOPLES BANK, INC. | $40.00 | 53 COMMERCE DRIVE | | HONAKER | VA | 24260 | UNITED STATES OF AMERICA |
| 455623 | NEW YORK COMMERCIAL BANK | $944.38 | 1601 VETERANS MEMORIAL HIGHWAY, STE. 120 | | ISLANDIA | NY | 11749 | UNITED STATES OF AMERICA |
| 415560 | NEW YORK COMMUNITY BANK | $1,586.16 | 615 MERRICK AVENUE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |

000013

| 456475 | NEWCASTLE PERMANENT BUILDING SOCIETY LIMITED | $1,428.33 | 307 KING STREET | | NEWCASTLE | NS | 2300 | AUSTRALIA |
|---|---|---|---|---|---|---|---|---|
| 449108 | NEXTIER BANK, NATIONAL ASSOCIATION | $274.98 | 222 MARKET STREET | | KITTANNING | PA | 16201 | UNITED STATES OF AMERICA |
| 432315 | NOBLE FEDERAL CREDIT UNION | $7,802.31 | 2550 WEST SHAW LANE | | FRESNO | CA | 93711 | UNITED STATES OF AMERICA |
| 403478 | NON-BANKING CREDIT ORGANIZATION CLEARING HOUSE OF THE SAMARA CURRENCY INTERBANK EXCHANGE JOINT STOCK COMPANY | $429.79 | 238 B SOVIET ARMY STR | | SAMARA | | 443011 | RUSSIAN FEDERATION |
| 492019 | NORDEA BANK FINLAND PLC | $863.12 | SATAMARADANKATU 5 | | HELSINKI | | FI-00020 | FINLAND |
| 492560 | NORDEA BANK NORGE ASA HK | $6,280.31 | ESSENDROPS GATE 7 | POSTBOKS 1166 SENTRU | OSLO | | N 0107 | NORWAY |
| 480424 | NORDSTROM FSB | $3,289.68 | 8502 EAST PRINCESS DRIVE SUITE 120 | | SCOTTSDALE | AZ | 85255 | UNITED STATES OF AMERICA |
| 449622 | NORSTATE FEDERAL CREDIT UNION | $39.99 | 70 FOX STREET | | MADAWASKA | ME | 4756 | UNITED STATES OF AMERICA |
| 446487 | NORTH CAROLINA COMMUNITY FEDERAL CREDIT UNION | $696.52 | 2401 EAST ASH STREET | | GOLDSBORO | NC | 27534 | UNITED STATES OF AMERICA |
| 415719 | NORTH MAIN CREDIT UNION | $137.94 | 255 NORTH MAIN STREET | | CORNELIA | GA | 30531 | UNITED STATES OF AMERICA |
| 491905 | NORTHEAST ARKANSAS FEDERAL CREDIT UNION | $145.77 | 411 NORTH BROADWAY STREET | | BLYTHEVILLE | AR | 72315 | UNITED STATES OF AMERICA |
| 409449 | NORTHEAST CREDIT UNION | $4,047.31 | 100 BORTHWICK AVENUE | | PORTSMOUTH | NH | 3802 | UNITED STATES OF AMERICA |
| 454369 | NORTHERN BANK LIMITED | $3,054.27 | DONEGALL SQUARE WEST | | BELFAST | NI | BT1 6JS | UNITED KINGDOM |
| 415127 | NORTHFIELD BANK | $575.00 | 1731 VICTORY BOULEVARD | | STATEN ISLAND | NY | 10314-3598 | UNITED STATES OF AMERICA |
| 435669 | NORTHRIDGE COMMUNITY CREDIT UNION | $174.15 | 283 KENNEDY MEMORIAL DR | | HOYT LAKES | MN | 55750-0200 | UNITED STATES OF AMERICA |
| 409283 | NORTHROP GRUMMAN FEDERAL CREDIT UNION | $249.96 | 879 WEST 190TH STREET | | GARDENA | CA | 90248 | UNITED STATES OF AMERICA |
| 410836 | NORTHWEST BANK | $29,778.43 | 100 LIBERTY STREET | | WARREN | PA | 16365 | UNITED STATES OF AMERICA |
| 409547 | NORTHWEST COMMUNITY CREDIT UNION | $89.96 | 545 E 8TH AVENUE | | EUGENE | OR | 97401-3139 | UNITED STATES OF AMERICA |
| 420253 | NORTHWEST FEDERAL CREDIT UNION | $2,773.83 | 200 SPRING STREET, SUITE 400 | | HERNDON | VA | 20170 | UNITED STATES OF AMERICA |
| 444956 | NOTRE DAME FEDERAL CREDIT UNION | $120.67 | 19033 DOUGLAS ROAD | | SOUTH BEND | IN | 46637 | UNITED STATES OF AMERICA |
| 410669 | NOVA LJUBLJANSKA BANKA D.D. | $587.98 | TRG REPUBLIKE 2 | | LJUBLJANA | | 1520 | SLOVENIA |
| 403541 | NOVO BANCO S.A. | $4,313.05 | AV. LIBERDADE 195 | | LISBOA | | 1250-142 | PORTUGAL |
| 449561 | NSWC FEDERAL CREDIT UNION | $901.67 | 1600 JENKINS ROAD | | DAHLGREN | VA | 22448 | UNITED STATES OF AMERICA |
| 478820 | NUMERICA CREDIT UNION | $244.53 | 14610 E SPRAGUE AVENUE | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 420064 | NUSENDA FEDERAL CREDIT UNION | $421.21 | 4100 PAN AMERICAN FREEWAY NORTHEAST | | ALBUQUERQUE | NM | 87107 | UNITED STATES OF AMERICA |
| 403945 | NUTMEG STATE FINANCIAL CREDIT UNION, INC. | $904.86 | 521 CROMWELL AVENUE | | ROCKY HILL | CT | 06067-0066 | UNITED STATES OF AMERICA |
| 470315 | NUVISION FEDERAL CREDIT UNION | $1,532.52 | 7812 EDINGER AVENUE | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES OF AMERICA |
| 429609 | NUVISTA FEDERAL CREDIT UNION | $74.99 | 2711 COMMERCIAL WAY | | MONTROSE | CO | 81401 | UNITED STATES OF AMERICA |
| 430060 | NW PRIORITY CREDIT UNION | $39.96 | 12630 SOUTHEAST DIVISION | | PORTLAND | OR | 97236-3132 | UNITED STATES OF AMERICA |
| 408662 | NYMEO FEDERAL CREDIT UNION | $385.68 | 5210 CHAIRMANS COURT | | FREDERICK | MD | 21703 | UNITED STATES OF AMERICA |
| 426606 | O BEE CREDIT UNION | $714.43 | 3900 CLEVELAND AVENUE SOUTHEAST | | TUMWATER | WA | 98501 | UNITED STATES OF AMERICA |
| 482069 | OAKLAND COUNTY CREDIT UNION | $58.54 | 1220 COUNTY CENTER DRIVE WEST | | WATERFORD | MI | 48328 | UNITED STATES OF AMERICA |
| 410419 | OAS STAFF FEDERAL CREDIT UNION | $582.92 | 1889 F STREET NORTHWEST | | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 455353 | OCBC WING HANG BANK LIMITED | $2,107.77 | 161 QUEEN'S ROAD CENTRAL | | HONG KONG | | | HONG KONG, CHINA |
| 438869 | OCEAN FINANCIAL FEDERAL CREDIT UNION | $1,111.77 | 45 ATLANTIC AVENUE | | OCEANSIDE | NY | 11572 | UNITED STATES OF AMERICA |
| 413916 | OCEANFIRST BANK | $1,645.81 | 975 HOOPER AVEN | | TOMS RIVER | NJ | 8753 | UNITED STATES OF AMERICA |
| 447682 | OLD NATIONAL BANK | $14,696.14 | 1 MAIN STREET | | EVANSVILLE | IN | 47708 | UNITED STATES OF AMERICA |
| 463056 | OLYMPIA CREDIT UNION | $13.99 | 202 NINTH AVENUE SOUTHEAST | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 460410 | ON THE GRID FINANCIAL FEDERAL CREDIT UNION | $1,056.43 | 5901 PEACHTREE DUNWOODY RD | SUITE A275 | ATLANTA | GA | 30328-7173 | UNITED STATES OF AMERICA |
| 425421 | ONE NEVADA CREDIT UNION | $8,384.48 | 2645 SOUTH MOJAVE ROAD | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 445208 | ONEAZ CREDIT UNION | $852.33 | 2355 W. PINNACLE PEAK RD. | | PHOENIX | AZ | 85027 | UNITED STATES OF AMERICA |
| 445256 | ONPOINT COMMUNITY CREDIT UNION | $11,210.43 | 2701 NW VAUGHN | | PORTLAND | OR | 97210 | UNITED STATES OF AMERICA |
| 432466 | OP COOPERATIVE | $7,592.27 | GEBHARDINAUKIO 1 | | HELSINKI | | 510 | FINLAND |
| 415491 | OPERATING ENGINEERS LOCAL #3 FEDERAL CREDIT UNION | $865.72 | 250 NORTH CANYONS PARKWAY | | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 469091 | OREGON COMMUNITY CREDIT UNION | $101.56 | 2880 CHAD DRIVE | | EUGENE | OR | 97408 | UNITED STATES OF AMERICA |
| 430082 | OREGON STATE CREDIT UNION | $1,168.53 | 1980 NW 9TH STREET | | CORVALLIS | OR | 97330 | UNITED STATES OF AMERICA |
| 416900 | ORLANDO FEDERAL CREDIT UNION | $397.47 | 1117 SOUTH WESTMORELAND DRIVE | | ORLANDO | FL | 32805 | UNITED STATES OF AMERICA |
| 443238 | ORNL FEDERAL CREDIT UNION | $372.03 | 221 SOUTH RUTGERS AVENUE | | OAK RIDGE | TN | 37830 | UNITED STATES OF AMERICA |
| 471997 | OSHKOSH TRUCK CREDIT UNION | $80.74 | 2772 OREGON STREET | | OSHKOSH | WI | 54902 | UNITED STATES OF AMERICA |
| 409525 | OSWEGO COUNTY FEDERAL CREDIT UNION | $416.38 | 90 EAST BRIDGE STREET | | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 449905 | OTERO FEDERAL CREDIT UNION | $59.98 | 1200 10TH ST | | ALAMOGORDO | NM | 88310 | UNITED STATES OF AMERICA |
| 408607 | OUACHITA VALLEY FEDERAL CREDIT UNION | $527.91 | 1420 NATCHITOCHES STREET | | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 452419 | OVERSEA-CHINESE BANKING CORPORATION LTD. | $3,378.30 | 65 CHULIA STREET OCBC CENTRE | | SINGAPORE | | 49513 | SINGAPORE |
| 422482 | OWEN COUNTY STATE BANK | $910.50 | 201 WEST MORGAN STREET | | SPENCER | IN | 47460 | UNITED STATES OF AMERICA |
| 447028 | OXFORD BANK & TRUST | $516.25 | 1111 WEST 22ND STREET | SUITE 800 | OAK BROOK | IL | 60523 | UNITED STATES OF AMERICA |
| 449621 | OXFORD FEDERAL CREDIT UNION | $10.00 | 255 RIVER ROAD | | MEXICO | ME | 4257 | UNITED STATES OF AMERICA |
| 405605 | P & G HEHOOPANY EMPLOYEES FEDERAL CREDIT UNION | $683.43 | 51 WARREN STREET | | TUNKHANNOCK | PA | 18657 | UNITED STATES OF AMERICA |
| 409541 | PACIFIC CASCADE FEDERAL CREDIT UNION | $194.16 | 1075 OAK STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 424721 | PACIFIC MARINE CREDIT UNION | $173.36 | MARINE CORPS EXCHANGE COMPLEX | | CAMP PENDLETON | CA | 92055 | UNITED STATES OF AMERICA |
| 475605 | PACIFIC PREMIER BANK | $2,175.50 | 17901 VON KARMAN AVENUE, SUITE 1200 | | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 425206 | PACIFIC SERVICE CREDIT UNION | $879.74 | 3000 CLAYTON ROAD | | CONCORD | CA | 94519 | UNITED STATES OF AMERICA |
| 461675 | PALMETTO CITIZENS FEDERAL CREDIT UNION | $230.74 | 1320 WASHINGTON STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 444968 | PARTNER COLORADO CREDIT UNION | $147.23 | 6221 SHERIDAN BOULEVARD | | ARVADA | CO | 80003 | UNITED STATES OF AMERICA |
| 449821 | PARTNERS 1ST FEDERAL CREDIT UNION | $1,230.00 | 1330 DIRECTORS ROW | | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 404636 | PARTNERS FEDERAL CREDIT UNION | $2,627.62 | 100 NORTH FIRST STREET | SUITE 400 | BURBANK | CA | 91502 | UNITED STATES OF AMERICA |
| 423347 | PATELCO CREDIT UNION | $5,359.69 | 5050 HOPYARD ROAD | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 402293 | PATHFINDER BANK | $585.68 | 214 WEST FIRST STREET | | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 401190 | PATTERSON STATE BANK | $535.74 | 1130 HIGHWAY 90 WEST | | PATTERSON | LA | 70392 | UNITED STATES OF AMERICA |
| 426624 | PENINSULA COMMUNITY FEDERAL CREDIT UNION | $381.86 | 521 WEST RAILROAD AVENUE | | SHELTON | WA | 98584 | UNITED STATES OF AMERICA |
| 414878 | PENN STATE FEDERAL CREDIT UNION | $988.73 | 1937 NORTH ATHERTON STREET | | STATE COLLEGE | PA | 16803 | UNITED STATES OF AMERICA |
| 400806 | PENNCREST BANK | $1,066.83 | 1201 12TH STREET | | ALTOONA | PA | 16601 | UNITED STATES OF AMERICA |
| 410973 | PENNSYLVANIA CENTRAL FEDERAL CREDIT UNION | $224.97 | 959 EAST PARK DRIVE | | HARRISBURG | PA | 17111 | UNITED STATES OF AMERICA |
| 412134 | PENNSYLVANIA STATE EMPLOYEES CREDIT UNION | $30,243.96 | 1500 ELMERTON AVENUE | | HARRISBURG | PA | 17110 | UNITED STATES OF AMERICA |
| 401105 | PENTAGON FEDERAL CREDIT UNION | $56,741.76 | 2930 EISENHOWER AVENUE | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 443212 | PEOPLE DRIVEN CREDIT UNION | $637.80 | 24333 LAHSER ROAD | | SOUTHFIELD | MI | 48034-6041 | UNITED STATES OF AMERICA |
| 410846 | PEOPLE FIRST FEDERAL CREDIT UNION | $1,969.39 | 2141 DOWNYFLAKE LANE | | ALLENTOWN | PA | 18103-4774 | UNITED STATES OF AMERICA |
| 406881 | PEOPLES BANK | $111.77 | 837 NORTH WISCONSIN STREET | | ELKHORN | WI | 53121 | UNITED STATES OF AMERICA |
| 408130 | PEOPLES BANK | $731.61 | 418 GROVER STREET | | LYNDEN | WA | 98264 | UNITED STATES OF AMERICA |
| 448298 | PEOPLES BANK & TRUST | $482.26 | THIRD AND LOCUST STREETS | | PANA | IL | 62557 | UNITED STATES OF AMERICA |

000014

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472926 | PEOPLES TRUST COMPANY | $151.56 | 1400-888 DUNSMUIR STREET | | VANCOUVER | BC | V6C 3K4 | CANADA |
| 438868 | PEOPLE'S TRUST FEDERAL CREDIT UNION | $2,131.77 | 777 WALKER STREET, STE 2400 | | HOUSTON | TX | 77002 | UNITED STATES OF AMERICA |
| 414324 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION | $3,900.08 | 850 MAIN STREET | | BRIDGEPORT | CT | 6604 | UNITED STATES OF AMERICA |
| 400893 | PEOPLESBANK | $29.98 | 314 HIGH STREET | | HOLYOKE | MA | 1040 | UNITED STATES OF AMERICA |
| 431935 | PERMANENT TSB PLC | $35,194.74 | 56-59 ST STEPHEN'S GREEN | | DUBLIN | | 2 | REPUBLIC OF IRELAND |
| 490640 | PILGRIM BANK | $118.16 | 237 JEFFERSON STREET | | PITTSBURG | TX | 75686 | UNITED STATES OF AMERICA |
| 409299 | PINAL COUNTY FEDERAL CREDIT UNION | $222.19 | 200 WEST 20TH STREET | | FLORENCE | AZ | 85232 | UNITED STATES OF AMERICA |
| 447674 | PINELLAS FEDERAL CREDIT UNION | $337.92 | 10273 ULMERTON ROAD | | LARGO | FL | 33771-4118 | UNITED STATES OF AMERICA |
| 447404 | PINNACLE BANK | $2,106.20 | 1401 N STREET | | LINCOLN | NE | 68508 | UNITED STATES OF AMERICA |
| 475471 | PIONEER BANK, SSB | $984.00 | 100 CREEK ROAD | | DRIPPING SPRINGS | TX | 78620 | UNITED STATES OF AMERICA |
| 446199 | PIONEER COMMUNITY BANK, INC. | $2,397.32 | 368 CENTER STREET | | IAEGER | WV | 24844 | UNITED STATES OF AMERICA |
| 430589 | PIRAEUS BANK S.A. | $3,858.34 | 4 AMERIKIS STREET | | ATHENS | | 105 64 | GREECE |
| 411754 | PITTSFORD FEDERAL CREDIT UNION | $284.46 | 1321 PITTSFORD MENDON ROAD | | MENDON | NY | 14506 | UNITED STATES OF AMERICA |
| 426488 | PJSC BANK UNISON | $104.93 | 30-A NAUKY AVENUE | | KYIV | | 3028 | UKRAINE |
| 440503 | PJSC ROSBANK | $328.62 | 34, MASHA PORYVAEVA STREET | | MOSCOW | | 107078 | RUSSIAN FEDERATION |
| 476178 | PLAINS COMMERCE BANK | $406.79 | 220 MAIN STREET | | HOVEN | SD | 57450 | UNITED STATES OF AMERICA |
| 489275 | PLANTERS BANK, INC. | $218.96 | 1312 SOUTH MAIN STREET | | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 473350 | PLUS CREDIT UNION | $98.06 | 1900 S JONES BOULEVARD | | LAS VEGAS | NV | 89146 | UNITED STATES OF AMERICA |
| 415853 | PNC BANK, GLOBAL INVESTMENT SERVICING | $19,601.62 | 249 FIFTH AVENUE, 1 PNC PLAZA | | PITTSBURGH | PA | 15222 | UNITED STATES OF AMERICA |
| 403486 | PNC BANK, NATIONAL ASSOCIATION | $339,864.24 | 222 DELAWARE AVENUE | | WILMINGTON | DE | 19899 | UNITED STATES OF AMERICA |
| 478923 | POINT LOMA CREDIT UNION | $28.90 | 9420 FARNHAM STREET | | SAN DIEGO | CA | 92123-1393 | UNITED STATES OF AMERICA |
| 415823 | POLICE & FIRE FEDERAL CREDIT UNION | $8,830.58 | 901 ARCH STREET | | PHILADELPHIA | PA | 19107 | UNITED STATES OF AMERICA |
| 413821 | POLICE FEDERAL CREDIT UNION | $300.00 | 9100 PRESIDENTIAL PARKWAY | | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 474402 | POLISH & SLAVIC FEDERAL CREDIT UNION | $668.26 | 100 MCGUINNESS BLVD | | BROOKLYN | NY | 11222 | UNITED STATES OF AMERICA |
| 455597 | POPULAR BANK LTD. INC. | $3,042.23 | TORRE POPULAR | AV. J.F.KENNEDY ESQ. AV | SANTO DOMINGO | | | REPUBLICA DOMINICANA |
| 402360 | POSTE ITALIANE S.P.A. - PATRIMONIO BANCOPOSTA | $2,042.08 | VIALE EUROPA 190 | | ROMA | | 144 | ITALY |
| 434960 | POSTFINANCE AG | $1,249.42 | MINGERSTRASSE 20 | | BERN | | CH-3030 | SWITZERLAND |
| 444923 | POWER CREDIT UNION | $3,544.00 | 1615 EAST EVANS | | PUEBLO | CO | 81004 | UNITED STATES OF AMERICA |
| 401113 | POWER FINANCIAL CREDIT UNION | $2,012.93 | 2020 NORTHWEST 150 AVENUE | | PEMBROKE PINES | FL | 33028 | UNITED STATES OF AMERICA |
| 406671 | POWERCO FEDERAL CREDIT UNION | $162.64 | 241 RALPH MCGILL BOULEVARD | | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 464869 | PRAIRIE MOUNTAIN BANK | $274.96 | 1019 7TH STREET SOUTH | | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 404801 | PREMIER AMERICA CREDIT UNION | $3,413.32 | 19867 PRAIRIE STREET | | CHATSWORTH | CA | 91311 | UNITED STATES OF AMERICA |
| 447796 | PREMIER COMMUNITY CREDIT UNION | $798.00 | 3255 WEST BENJAMIN HOLT DRIVE | | STOCKTON | CA | 95219 | UNITED STATES OF AMERICA |
| 429177 | PREMIER FEDERAL CREDIT UNION | $96.48 | 1400 YANCEYVILLE STREET | | GREENSBORO | NC | 27405 | UNITED STATES OF AMERICA |
| 416030 | PREMIER MEMBERS CREDIT UNION | $1,672.49 | 5505 ARAPAHOE AVENUE | | BOULDER | CO | 80303 | UNITED STATES OF AMERICA |
| 413490 | PRINCE GEORGE'S COMMUNITY FEDERAL CREDIT UNION | $12,339.30 | 14450 OLD MILL ROAD | | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 433830 | PRISMA MEDIOS DE PAGO S.A. | $4,724.48 | AVE. CORRIENTES 1437 | | BUENOS AIRES | | 1042 | ARGENTINA |
| 445398 | PROFED FEDERAL CREDIT UNION | $80.24 | 1710 ST. JOE RIVER DRIVE | | FORT WAYNE | IN | 46805-1436 | UNITED STATES OF AMERICA |
| 443015 | PROGRAMMONT FEDERAL CREDIT UNION | $2,659.49 | 536 WASHINGTON AVENUE | | NUTLEY | NJ | 7110 | UNITED STATES OF AMERICA |
| 405469 | PROSPERITY BANK | $1,848.52 | 1301 NORTH MECHANIC STREET | | EL CAMPO | TX | 77437 | UNITED STATES OF AMERICA |
| 430628 | PROVIDENT CREDIT UNION | $928.92 | 303 TWIN DOLPHIN DRIVE | | REDWOOD CITY | CA | 94065 | UNITED STATES OF AMERICA |
| 430752 | PROVIDENT SAVINGS BANK, F.S.B. | $4,040.81 | 3756 CENTRAL AVENUE | | RIVERSIDE | CA | 92506 | UNITED STATES OF AMERICA |
| 449906 | PROVIDENT STATE BANK, INC. | $63.77 | 239 MAIN STREET | | PRESTON | MD | 21655 | UNITED STATES OF AMERICA |
| 475643 | PSCU INCORPORATED | $19,641.39 | 560 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 413946 | PSE CREDIT UNION, INC. | $84.36 | 5255 REGENCY DRIVE | | PARMA | OH | 44129 | UNITED STATES OF AMERICA |
| 425407 | PUBLIX EMPLOYEES FEDERAL CREDIT UNION | $61.01 | 3005 NEW TAMPA HIGHWAY | | LAKELAND | FL | 33815 | UNITED STATES OF AMERICA |
| 410483 | PURDUE FEDERAL CREDIT UNION | $4,076.93 | 1551 WIN HENTSCHEL BOULEVARD | | WEST LAFAYETTE | IN | 47906 | UNITED STATES OF AMERICA |
| 422741 | QNB BANK | $443.81 | 15 NORTH THIRD STREET | | QUAKERTOWN | PA | 18951 | UNITED STATES OF AMERICA |
| 433065 | QUALSTAR CREDIT UNION | $183.79 | 2115 152ND AVENUE NORTHEAST | | REDMOND | WA | 98052 | UNITED STATES OF AMERICA |
| 400183 | QUALTRUST CREDIT UNION | $530.93 | 6201 EAST CAMPUS CIRCLE DRIVE | | IRVING | TX | 75063 | UNITED STATES OF AMERICA |
| 416085 | RABOBANK, NATIONAL ASSOCIATION | $2,430.85 | 915 HIGHLAND POINTE DRIVE, SUITE 350 | | ROSEVILLE | CA | 95678 | UNITED STATES OF AMERICA |
| 414950 | RAIFFEISEN BANK AVAL PJSC | $53.55 | 9 LESKOVA STR. | | KIEV | | 1011 | UKRAINE |
| 408364 | RAIFFEISENBANK A.S. | $1,467.21 | HVEZDOVA 1716/2B | | PRAGUE 4 | | 14078 | CZECH REPUBLIC |
| 430651 | RAILROAD & INDUSTRIAL FEDERAL CREDIT UNION | $565.37 | 3710 50TH STREET NORTH | | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 429769 | RAKUTEN CARD CO., LTD. | $4,670.17 | RAKUTEN CRIMSON HOUSE 21F | 1-14-1 TAMAGAWA, SETA | TOKYO | | 158-0094 | JAPAN |
| 442347 | RAYMOND JAMES BANK, NATIONAL ASSOCIATION | $580.89 | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 450312 | RBC ROYAL BANK N.V. | $758.79 | KAYA FLAMBOYAN 1 | | WILLEMSTAD, CURACAO | | | CURACAO |
| 435845 | RED CANOE CREDIT UNION | $734.49 | 1418 15TH AVENUE | | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 425152 | RED RIVER EMPLOYEES FEDERAL CREDIT UNION | $1,605.00 | 4405 SUMMERHILL ROAD | | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 427121 | REDSTONE FEDERAL CREDIT UNION | $24,912.24 | 220 WYNN DRIVE | | HUNTSVILLE | AL | 35893 | UNITED STATES OF AMERICA |
| 412198 | REDWOOD CREDIT UNION | $3,239.67 | 3033 CLEVELAND AVENUE | | SANTA ROSA | CA | 95403 | UNITED STATES OF AMERICA |
| 421178 | REGIONS BANK | $86,306.44 | 1900 FIFTH AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 430678 | RELIANT COMMUNITY FEDERAL CREDIT UNION | $520.79 | 10 BENTON PLACE | | SODUS | NY | 14551 | UNITED STATES OF AMERICA |
| 403401 | RENASANT BANK | $146.76 | 209 TROY STREET | | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 407390 | REPUBLIC BANK LIMITED | $639.01 | 9/17 PARK STREET | | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| 415793 | RESOURCE BANK, NATIONAL ASSOCIATION | $583.27 | 555 BETHANY ROAD | | DEKALB | IL | 60115 | UNITED STATES OF AMERICA |
| 448834 | R-G FEDERAL CREDIT UNION | $311.95 | 128 WEST MARKEY ROAD | | BELTON | MO | 64012 | UNITED STATES OF AMERICA |
| 415082 | RIO GRANDE VALLEY CREDIT UNION | $599.00 | 2910 EAST GRIMES STREET | | HARLINGEN | TX | 78550 | UNITED STATES OF AMERICA |
| 484478 | RIVER CITY FEDERAL CREDIT UNION | $2,817.88 | 610 AUGUSTA STREET | | SAN ANTONIO | TX | 78216-7125 | UNITED STATES OF AMERICA |
| 424117 | RIVER VALLEY BANK | $2,336.03 | 327 NORTH SEVENTEENTH AVENUE | | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 454836 | RIVERFRONT FEDERAL CREDIT UNION | $274.18 | 430 SOUTH FOURTH STREET | | READING | PA | 19602-2698 | UNITED STATES OF AMERICA |
| 430064 | RIVERMARK COMMUNITY CREDIT UNION | $1,029.85 | 8505 SOUTHWEST CREEKSIDE PLACE | | BEAVERTON | OR | 97008 | UNITED STATES OF AMERICA |
| 403458 | RIVERSET CREDIT UNION | $149.98 | 1700 JANE STREET | | PITTSBURGH | PA | 15203 | UNITED STATES OF AMERICA |
| 471784 | RIVERVIEW BANK | $219.88 | 200 FRONT STREET | | MARYSVILLE | PA | 17053 | UNITED STATES OF AMERICA |
| 480968 | RIVERVIEW COMMUNITY BANK | $30.02 | 900 WASHINGTON STREET SUITE 900 | | VANCOUVER | WA | 98660 | UNITED STATES OF AMERICA |
| 430574 | ROANOKE RAPIDS SAVINGS BANK, SSB | $161.90 | 325 BECKER DRIVE | | ROANOKE RAPIDS | NC | 27870 | UNITED STATES OF AMERICA |
| 403710 | ROBINS FINANCIAL CREDIT UNION | $3,221.09 | 803 WATSON BOULEVARD | | WARNER ROBINS | GA | 31093 | UNITED STATES OF AMERICA |
| 463811 | ROCKY MOUNTAIN LAW ENFORCEMENT FEDERAL CREDIT UNION | $59.01 | 700 WEST 39TH AVENUE | | DENVER | CO | 80216 | UNITED STATES OF AMERICA |
| 440906 | ROGUE CREDIT UNION | $149.98 | 1370 CENTER DRIVE | | MEDFORD | OR | 97501 | UNITED STATES OF AMERICA |
| 451011 | ROYAL BANK OF CANADA | $507,090.02 | 200 BAY STREET, ROYAL BANK PLAZA | 8TH FLOOR, SOUTH TOW | TORONTO | ON | M5J 2J5 | CANADA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 461604 | ROYAL CREDIT UNION | $11,486.40 | 200 RIVERFRONT TERRACE | | EAU CLAIRE | WI | 54701 | UNITED STATES OF AMERICA |
| 405003 | RSI BANK | $213.00 | 1500 IRVING STREET | | RAHWAY | NJ | 7065 | UNITED STATES OF AMERICA |
| 479208 | RTN FEDERAL CREDIT UNION | $450.03 | 600 MAIN STREET | | WALTHAM | MA | 02452-5537 | UNITED STATES OF AMERICA |
| 425408 | RUBY VALLEY BANK | $553.98 | 107 SOUTH MAIN STREET | | TWIN BRIDGES | MT | 59754 | UNITED STATES OF AMERICA |
| 449449 | S&T BANK | $487.09 | 800 PHILADELPHIA STREET | | INDIANA | PA | 15701 | UNITED STATES OF AMERICA |
| 427199 | S.C. STATE FEDERAL CREDIT UNION | $2,139.15 | 800 HUGER STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 443359 | S.F. POLICE CREDIT UNION | $9.95 | 2550 IRVING STREET | | SAN FRANCISCO | CA | 94122 | UNITED STATES OF AMERICA |
| 444767 | SABADELL UNITED BANK, NATIONAL ASSOCIATION | $1,266.54 | 1111 BRICKELL AVENUE | | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 409153 | SABINE STATE BANK AND TRUST COMPANY | $477.41 | 297 ELIZABETH STREET | | MANY | LA | 71449 | UNITED STATES OF AMERICA |
| 419455 | SAFE CREDIT UNION | $1,720.14 | 2295 IRON POINT ROAD, SUITE 100 | | FOLSOM | CA | 95630 | UNITED STATES OF AMERICA |
| 438419 | SAFE FEDERAL CREDIT UNION | $965.40 | 160 WEST WESMARK BOULEVARD | | SUMTER | SC | 29150-1962 | UNITED STATES OF AMERICA |
| 477916 | SAINSBURY'S BANK PLC | $6,309.45 | 55 OLD BROAD STREET | | LONDON | | EC2P 2HL | UNITED KINGDOM |
| 414518 | SALEM FIVE CENTS SAVINGS BANK | $444.17 | 71 WASHINGTON STREET | | SALEM | MA | 1970 | UNITED STATES OF AMERICA |
| 433987 | SAMBA FINANCIAL GROUP | $1,297.27 | SHAREE AL-MATTAR | KING ABDULAZIZ STREET | RIYADH | | 11421 | SAUDI ARABIA |
| 400911 | SAMSUNG CARD CO., LTD | $1,972.20 | 10TH FLOOR, WEST WING, SAMSUNG CARD BLDG | 1-7 YEONJI-DONG, JONGF | SEOUL | | 110-754 | SOUTH KOREA |
| 423568 | SAN DIEGO COUNTY CREDIT UNION | $2,903.78 | 6545 SEQUENCE DRIVE | | SAN DIEGO | CA | 92121 | UNITED STATES OF AMERICA |
| 487480 | SAN DIEGO METROPOLITAN CREDIT UNION | $53.84 | 9212 BALBOA AVENUE | | SAN DIEGO | CA | 92123 | UNITED STATES OF AMERICA |
| 476160 | SAN FRANCISCO FEDERAL CREDIT UNION | $231.94 | 770 GOLDEN GATE AVENUE | | SAN FRANCISCO | CA | 94102 | UNITED STATES OF AMERICA |
| 469304 | SAN FRANCISCO FIRE CREDIT UNION | $1,673.31 | 3201 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94118-1903 | UNITED STATES OF AMERICA |
| 421010 | SAN MATEO CREDIT UNION | $1,039.48 | 350 CONVENTION WAY | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 485113 | SANDIA LABORATORY FEDERAL CREDIT UNION | $3,313.14 | 3707 JUAN TABO BOULEVARD NORTHEAST | | ALBUQUERQUE | NM | 87111 | UNITED STATES OF AMERICA |
| 449277 | SANTA CLARA COUNTY FEDERAL CREDIT UNION | $4,105.78 | 1641 NORTH FIRST STREET, SUITE 245 | | SAN JOSE | CA | 95112-4519 | UNITED STATES OF AMERICA |
| 455237 | SANTANDER CONSUMER BANK AG | $11,148.78 | SANTANDER-PLATZ 1 | | MOENCHENGLADBACH | | 41061 | GERMANY |
| 415929 | SANTANDER UK PLC | $116,522.93 | ABBEY NATIONAL HOUSE, 2 TRITON SQUARE | REGENT'S PLACE | LONDON | EN | NW1 3AN | UNITED KINGDOM |
| 427641 | SBERBANK OF RUSSIA | $9,173.43 | 19 VAVILOVA STREET | | MOSCOW | | 117997 | RUSSIAN FEDERATION |
| 431757 | SBI CARDS AND PAYMENT SERVICES PTE LTD | $43.39 | STATE BANK OF INDIA, LOCAL HEAD OFFICE | PARLIAMENT STREET | NEW DELHI | UP | 110001 | INDIA |
| 446181 | SCE FEDERAL CREDIT UNION | $259.96 | 12701 SCHABARUM AVENUE | | IRWINDALE | CA | 91706 | UNITED STATES OF AMERICA |
| 408106 | SCHLUMBERGER EMPLOYEES CREDIT UNION | $1,510.87 | 225 SCHLUMBERGER DRIVE | | SUGAR LAND | TX | 77478 | UNITED STATES OF AMERICA |
| 427162 | SCHOOL SYSTEMS FEDERAL CREDIT UNION | $395.40 | 150 DEFREEST DRIVE | | TROY | NY | 12180-8361 | UNITED STATES OF AMERICA |
| 413020 | SCHOOLS FINANCIAL CREDIT UNION | $1,217.85 | 1485 RESPONSE ROAD, SUITE 126 | | SACRAMENTO | CA | 95815 | UNITED STATES OF AMERICA |
| 406077 | SCHOOLSFIRST FEDERAL CREDIT UNION | $28,408.60 | 2115 NORTH BROADWAY | | SANTA ANA | CA | 92706 | UNITED STATES OF AMERICA |
| 441778 | SCOTIABANK (PANAMA), S.A. | $633.67 | CALLE 50, CAMPO ALEGRE | EDIFICIO PANABANK | PANAMA | | | PANAMA |
| 448703 | SCOTIABANK PERU S.A.A. | $1,878.59 | JR. CUZCO NO. 245 | | LIMA | | 1 | PERU |
| 455134 | SCOTIABANK URUGUAY, S.A. | $3,144.90 | CERRITO 400 | | MONTEVIDEO | | | URUGUAY |
| 429531 | SCOTT CREDIT UNION | $8,789.77 | 1100 BELTLINE ROAD | | COLLINSVILLE | IL | 62234 | UNITED STATES OF AMERICA |
| 413484 | SEA COMM FEDERAL CREDIT UNION | $75.00 | 30 STEARNS STREET | | MASSENA | NY | 13662 | UNITED STATES OF AMERICA |
| 466186 | SEACOAST NATIONAL BANK | $33.96 | 815 COLORADO AVENUE | | STUART | FL | 34995 | UNITED STATES OF AMERICA |
| 420245 | SEATTLE METROPOLITAN CREDIT UNION | $2,316.94 | 1521 1ST AVENUE SOUTH | SUITE 500 | SEATTLE | WA | 98134 | UNITED STATES OF AMERICA |
| 420984 | SECURITY BANK OF KANSAS CITY | $332.02 | ONE SECURITY PLAZA | | KANSAS CITY | KS | 66117 | UNITED STATES OF AMERICA |
| 467258 | SECURITY BANK USA | $588.67 | 1025 PAUL BUNYAN DRIVE NORTHWEST | | BEMIDJI | MN | 56601 | UNITED STATES OF AMERICA |
| 401672 | SECURITY FEDERAL BANK | $494.69 | 1705 WHISKEY ROAD SOUTH | | AIKEN | SC | 29801 | UNITED STATES OF AMERICA |
| 404997 | SECURITY FIRST BANK | $2,702.58 | 5505 RED ROCK LANE | | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 412139 | SECURITY SERVICE FEDERAL CREDIT UNION | $1,012.66 | 16211 LA CANTERA PARKWAY | | SAN ANTONIO | TX | 78256 | UNITED STATES OF AMERICA |
| 447305 | SELCO COMMUNITY CREDIT UNION | $823.72 | 1050 HIGH STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 460539 | SELECT EMPLOYEES CREDIT UNION | $135.99 | 2412 FREEPORT ROAD | | STERLING | IL | 61081 | UNITED STATES OF AMERICA |
| 412231 | SERVICE CREDIT UNION | $7,163.78 | 3003 LAFAYETTE ROAD | | PORTSMOUTH | NH | 3801 | UNITED STATES OF AMERICA |
| 408167 | SERVICES CREDIT UNION | $4,216.04 | 1807 WEST DIEHL ROAD | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 403642 | SERVIRED, SOCIEDAD ESPANOLA DE MEDIOS DE PAGO, S.A | $58,609.76 | CALLE GUSTAVO FERNANDEZ BALBUENA 15 | | MADRID | | 28002 | SPAIN |
| 473147 | SERVISFIRST BANK | $164.98 | 850 SHADES CREEK PARKWAY | SUITE 200 | BIRMINGHAM | AL | 35209 | UNITED STATES OF AMERICA |
| 475822 | SESLOC FEDERAL CREDIT UNION | $3,736.18 | 3855 BROAD ST | | SAN LUIS OBISPO | CA | 93401 | UNITED STATES OF AMERICA |
| 400659 | SG-SSB LIMITED | $4,405.55 | 1 COLA STREET | KOKOMLEMLE | ACCRA | | | GHANA |
| 400389 | SHANGHAI COMMERCIAL BANK LIMITED | $1,184.86 | 47, CATCHICK STREET | KENNEDY TOWN | KOWLOON | | | HONG KONG, CHINA |
| 447237 | SHAREFAX CREDIT UNION, INC. | $34.95 | 1147 OLD STREET RT. 74 | | BATAVIA | OH | 45103 | UNITED STATES OF AMERICA |
| 402282 | SHARONVIEW FEDERAL CREDIT UNION | $119.37 | 1081 RED VENTURES DRIVE | | FORT MILL | SC | 29707 | UNITED STATES OF AMERICA |
| 400933 | SHINHAN CARD CO., LTD. | $1,749.32 | 20TH FLOOR, SIDE B, POST TOWER 21 | CHUNGMURO 1-GA, JUNG | SEOUL | | 100-709 | SOUTH KOREA |
| 472770 | SHORE UNITED BANK | $139.80 | 109 NORTH COMMERCE STREET | | CENTREVILLE | MD | 21617 | UNITED STATES OF AMERICA |
| 401857 | SIDNEY FEDERAL CREDIT UNION | $277.69 | 42 UNION STREET | | SIDNEY | NY | 13838 | UNITED STATES OF AMERICA |
| 431681 | SIERRA CENTRAL CREDIT UNION | $278.12 | 1351 HARTER PARKWAY | | YUBA CITY | CA | 95993 | UNITED STATES OF AMERICA |
| 417040 | SIERRA PACIFIC FEDERAL CREDIT UNION | $1,276.43 | 6100 NEIL ROAD, SUITE 150 | | RENO | NV | 89511 | UNITED STATES OF AMERICA |
| 405344 | SIGNAL FINANCIAL FEDERAL CREDIT UNION | $5,837.86 | 3015 UNIVERSITY BOULEVARD WEST | | KENSINGTON | MD | 20895 | UNITED STATES OF AMERICA |
| 406304 | SIKORSKY FINANCIAL CREDIT UNION, INC. | $1,004.13 | 1000 ORONOQUE LANE | | STRATFORD | CT | 6497 | UNITED STATES OF AMERICA |
| 415324 | SILVER STATE SCHOOLS CREDIT UNION | $5,148.09 | 4221 SOUTH MCLEOD DRIVE | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 461001 | SIMMONS BANK | $11,087.14 | 501 MAIN STREET | | PINE BLUFF | AR | 71601 | UNITED STATES OF AMERICA |
| 429123 | SIU CREDIT UNION | $93.86 | 395 NORTH GIANT CITY ROAD | | CARBONDALE | IL | 62902 | UNITED STATES OF AMERICA |
| 453288 | SKYLINE FINANCIAL FEDERAL CREDIT UNION | $75.74 | 2457 EAST MAIN STREET | | WATERBURY | CT | 6705 | UNITED STATES OF AMERICA |
| 412068 | SKYONE FEDERAL CREDIT UNION | $568.45 | 14600 AVIATION BOULEVARD | | HAWTHORNE | CA | 90250-6656 | UNITED STATES OF AMERICA |
| 414673 | SOCIETE GENERALE DE BANQUE AU LIBAN S.A.L (SGBL) | $788.39 | SALOMEH SQUARE-SIN EL FIL-SEHNAOUI BLDG | | BEIRUT | | Nov-65 | LEBANON |
| 456140 | SOCIETE GENERALE S.A. | $26,993.77 | 29 BOULEVARD HAUSSMANN | | PARIS | | 75009 | FRANCE |
| 447793 | SOLANO FIRST FEDERAL CREDIT UNION | $19.99 | 1000 UNION AVENUE | | FAIRFIELD | CA | 94533-0682 | UNITED STATES OF AMERICA |
| 409510 | SOLARITY CREDIT UNION | $565.47 | 110 NORTH FIFTH AVENUE | | YAKIMA | WA | 98902 | UNITED STATES OF AMERICA |
| 479464 | SOLUTIONS FEDERAL CREDIT UNION | $3,070.66 | 1707 CEDAR STREET | | ELMIRA | NY | 14904 | UNITED STATES OF AMERICA |
| 410953 | SOUND CREDIT UNION | $3,621.38 | 1331 BROADWAY PLAZA | | TACOMA | WA | 98402-3497 | UNITED STATES OF AMERICA |
| 413910 | SOUTH CENTRAL BANK, INC. | $772.69 | 208 SOUTH BROADWAY | | GLASGOW | KY | 42141 | UNITED STATES OF AMERICA |
| 440487 | SOUTH DIVISION CREDIT UNION | $126.33 | 9122 SOUTH KEDZIE AVENUE | | EVERGREEN PARK | IL | 60805 | UNITED STATES OF AMERICA |
| 476559 | SOUTH FLORIDA EDUCATIONAL FEDERAL CREDIT UNION | $1,061.13 | 7800 SOUTHWEST 117TH AVENUE | | MIAMI | FL | 33183 | UNITED STATES OF AMERICA |
| 472398 | SOUTH FLORIDA FEDERAL CREDIT UNION | $370.42 | 1902 NORTHWEST 14TH AVENUE | | MIAMI | FL | 33125 | UNITED STATES OF AMERICA |
| 414866 | SOUTH JERSEY FEDERAL CREDIT UNION | $573.30 | 1615 HURFFVILLE ROAD | | DEPTFORD | NJ | 8096 | UNITED STATES OF AMERICA |
| 433152 | SOUTH SIDE TRUST & SAVINGS BANK OF PEORIA | $1,111.13 | 2119 SOUTHWEST ADAMS STREET | | PEORIA | IL | 61602 | UNITED STATES OF AMERICA |
| 412665 | SOUTH STATE BANK | $4,548.07 | 520 GERVAIS STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 470109 | SOUTHEAST FINANCIAL CREDIT UNION | $930.66 | 220 SOUTH ROYAL OAKS | | FRANKLIN | TN | 37064 | UNITED STATES OF AMERICA |

000016

| 453263 | SOUTHSIDE BANK | $214.38 | 1201 SOUTH BECKHAM STREET | | TYLER | TX | 75701 | UNITED STATES OF AMERICA |
|---|---|---|---|---|---|---|---|---|
| 406884 | SOUTHSTAR BANK, S.S.B. | $144.95 | 100 SOUTH MAIN STREET | | MOULTON | TX | 77975 | UNITED STATES OF AMERICA |
| 454969 | SOUTHWEST AIRLINES FEDERAL CREDIT UNION | $1,915.43 | 2430 SHORECREST DRIVE | | DALLAS | TX | 75235 | UNITED STATES OF AMERICA |
| 416480 | SOUTHWEST OKLAHOMA FEDERAL CREDIT UNION | $41.58 | 1806 LIBERTY | | LAWTON | OK | 73507 | UNITED STATES OF AMERICA |
| 478246 | SPACE AGE FEDERAL CREDIT UNION | $19.90 | 3033 S. PARKER ROAD | SUITE 800 | AURORA | CO | 80014-2938 | UNITED STATES OF AMERICA |
| 484719 | SPACE CITY CREDIT UNION | $160.90 | 3101 HARRISBURG BOULEVARD | | HOUSTON | TX | 77003 | UNITED STATES OF AMERICA |
| 449435 | SPACE COAST CREDIT UNION | $973.10 | 8045 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32940 | UNITED STATES OF AMERICA |
| 431870 | S-PANKKI OY (S-BANK LIMITED) | $1,309.99 | FLEMINGINKATU 34 | | HELSINKI | | 510 | FINLAND |
| 429416 | SPC CREDIT UNION | $1,069.86 | 204 NORTH FIFTH STREET | | HARTSVILLE | SC | 29550 | UNITED STATES OF AMERICA |
| 428750 | SPOKANE TEACHERS CREDIT UNION | $3,024.73 | 1620 NORTH SIGNAL DRIVE | | LIBERTY LAKE | WA | 99019-9517 | UNITED STATES OF AMERICA |
| 440459 | SPRINGFIELD STATE BANK | $1,978.35 | 125 EAST MAIN STREET | | SPRINGFIELD | KY | 40069 | UNITED STATES OF AMERICA |
| 448232 | SRP FEDERAL CREDIT UNION | $782.90 | 1070 EDGEFIELD ROAD | | NORTH AUGUSTA | SC | 29860 | UNITED STATES OF AMERICA |
| 423953 | ST. GEORGE BANK LIMITED | $22,001.77 | 4-16 MONTGOMERY STREET | | KOGARAH | NS | 2217 | AUSTRALIA |
| 473315 | ST. LAWRENCE FEDERAL CREDIT UNION | $195.88 | 800 COMMERCE PARK DRIVE | | OGDENSBURG | NY | 13669 | UNITED STATES OF AMERICA |
| 402309 | ST. LOUIS FIREFIGHTERS & COMMUNITY CREDIT UNION | $1,417.49 | 5530 FYLER AVE | | SAINT LOUIS | MO | 63139 | UNITED STATES OF AMERICA |
| 470102 | ST. MARY'S BANK CREDIT UNION | $1,582.37 | 200 MCGREGOR STREET | | MANCHESTER | NH | 3102 | UNITED STATES OF AMERICA |
| 401656 | STALEY CREDIT UNION | $259.24 | 3330 NORTH WOODFORD STREET | | DECATUR | IL | 62526 | UNITED STATES OF AMERICA |
| 461337 | STAMFORD FEDERAL CREDIT UNION | $19.95 | 888 WASHINGTON BOULEVARD | | STAMFORD | CT | 6901 | UNITED STATES OF AMERICA |
| 463713 | STAMFORD HEALTHCARE CREDIT UNION, INC. | $151.48 | 166 WEST BROAD STREET, SUITE T-02 | | STAMFORD | CT | 6902 | UNITED STATES OF AMERICA |
| 412903 | STANDARD CHARTERED BANK | $932.96 | 1 BASINGHALL AVENUE | | LONDON | EN | EC2V 5DD | UNITED KINGDOM |
| 450885 | STANDARD CHARTERED BANK (HONG KONG) LTD | $2,402.00 | STANDARD CHARTERED TOWER | 388 KWUN TONG ROAD, K | HONG KONG | | | HONG KONG, CHINA |
| 430092 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $9,477.23 | 8 MARINA BOULEVARD, #27-01 | MARINA BAY FINANCIAL C | SINGAPORE | | 18981 | SINGAPORE |
| 450935 | STANDARD CHARTERED BANK MALAYSIA BERHAD | $1.02 | NO.4, JALAN AMPANG | | KUALA LUMPUR | | 50450 | MALAYSIA |
| 422802 | STANDARD CHARTERED BANK TANZANIA LIMITED | $16,348.62 | INTERNATIONAL HOUSE, PO BOX 9011 | SHAABAN ROBERT STRE | DAR ES SALAAM | | | UNITED REP. OF TANZANIA |
| 484320 | STANDARD REGISTER FEDERAL CREDIT UNION | $41.73 | 175 CAMPBELL STREET | | DAYTON | OH | 45408 | UNITED STATES OF AMERICA |
| 464036 | STANDING STONE BANK | $169.84 | 137 WEST WHEELING STREET | | LANCASTER | OH | 43130 | UNITED STATES OF AMERICA |
| 443059 | STAR ONE CREDIT UNION | $1,153.91 | 1306 BORDEAUX DRIVE | | SUNNYVALE | CA | 94089 | UNITED STATES OF AMERICA |
| 441466 | STAR USA FEDERAL CREDIT UNION | $178.00 | ONE CANTLEY DRIVE | | CHARLESTON | WV | 25314 | UNITED STATES OF AMERICA |
| 460725 | STATE BANK OF CROSS PLAINS | $59.97 | 1205 MAIN STREET | | CROSS PLAINS | WI | 53528-9989 | UNITED STATES OF AMERICA |
| 422415 | STATE BANK OF LINCOLN | $59.97 | 508 BROADWAY | | LINCOLN | IL | 62656 | UNITED STATES OF AMERICA |
| 489201 | STATE BANK OF SOUTHERN UTAH | $311.99 | 377 NORTH MAIN STREET | | CEDAR CITY | UT | 84720 | UNITED STATES OF AMERICA |
| 433414 | STATE DEPARTMENT FEDERAL CREDIT UNION | $11,417.90 | 1630 KING STREET | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 402047 | STATE EMPLOYEES' CREDIT UNION | $25,112.94 | 1000 WADE AVENUE | | RALEIGH | NC | 27605 | UNITED STATES OF AMERICA |
| 402020 | STATE EMPLOYEES CREDIT UNION OF MARYLAND, INC. | $3,843.41 | 971 CORPORATE BLVD. | | LINTHICUM | MD | 21090-2337 | UNITED STATES OF AMERICA |
| 470785 | STATE FARM BANK, F.S.B. | $34,748.14 | ONE STATE FARM PLAZA E-6 | | BLOOMINGTON | IL | 61710-0001 | UNITED STATES OF AMERICA |
| 475654 | STATEWIDE FEDERAL CREDIT UNION | $474.93 | 295 EAST LAYFAIR DRIVE | | FLOWOOD | MS | 39232 | UNITED STATES OF AMERICA |
| 477551 | STERLING FEDERAL BANK, F.S.B. | $255.74 | 110 EAST 4TH STREET | | STERLING | IL | 61081-0617 | UNITED STATES OF AMERICA |
| 473060 | STERLING FEDERAL CREDIT UNION | $600.00 | 822 WEST MAIN STREET | | STERLING | CO | 80751 | UNITED STATES OF AMERICA |
| 426952 | STRIP STEEL COMMUNITY FEDERAL CREDIT UNION | $105.79 | 3316 MAIN STREET | | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 449503 | SUFFOLK FEDERAL CREDIT UNION | $407.30 | 3681 HORSEBLOCK ROAD | | MEDFORD | NY | 11763 | UNITED STATES OF AMERICA |
| 485181 | SUMA (YONKERS) FEDERAL CREDIT UNION | $1,215.11 | 125 CORPORATE BOULEVARD | | YONKERS | NY | 10701 | UNITED STATES OF AMERICA |
| 490714 | SUMITOMO MITSUI TRUST CLUB CO., LTD. | $3,868.28 | TRITON SQUARE X, 1-8-10 HARUMI | CHUO-KU | TOKYO | | 104-6035 | JAPAN |
| 441953 | SUMMIT COMMUNITY BANK, INC | $149.97 | 310 NORTH MAIN STREET | | MOOREFIELD | WV | 26836 | UNITED STATES OF AMERICA |
| 409441 | SUMMIT CREDIT UNION | $2,365.55 | 4800 AMERICAN PARKWAY | | MADISON | WI | 53718 | UNITED STATES OF AMERICA |
| 415083 | SUN CREDIT UNION | $500.09 | 4205 HOLLYWOOD BOULEVARD | | HOLLYWOOD | FL | 33021-4840 | UNITED STATES OF AMERICA |
| 440486 | SUN FEDERAL CREDIT UNION | $979.79 | 1627 HOLLAND ROAD | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 422706 | SUN NATIONAL BANK | $479.42 | 226 WEST LANDIS AVENUE | | VINELAND | NJ | 8360 | UNITED STATES OF AMERICA |
| 427088 | SUNCOAST CREDIT UNION | $12,453.54 | 6801 EAST HILLSBOROUGH AVENUE | | TAMPA | FL | 33610 | UNITED STATES OF AMERICA |
| 456430 | SUNCORP-METWAY LIMITED | $15,393.65 | SUNCORP METWAY PLAZA CNR TURBOT & ALBERT | | BRISBANE | QL | 4000 | AUSTRALIA |
| 464722 | SUNFLOWER BANK, NATIONAL ASSOCIATION | $903.68 | 3025 CORTLAND CIRCLE | | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 413196 | SUNSTATE FEDERAL CREDIT UNION | $2,592.28 | 405 SOUTHEAST 2ND PLACE | | GAINESVILLE | FL | 32601-6890 | UNITED STATES OF AMERICA |
| 422307 | SUNTRUST BANK | $72,713.75 | 303 PEACHTREE STREET, NORTHEAST | | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 460350 | SUNWEST BANK | $59.99 | 2050 MAIN STREET | | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 423326 | SUNWEST FEDERAL CREDIT UNION | $2,548.08 | 11839 NORTH 28TH DRIVE | | PHOENIX | AZ | 85029 | UNITED STATES OF AMERICA |
| 435387 | SUPERIOR CREDIT UNION INC. | $251.30 | 1205 EAST KIBBY STREET | | LIMA | OH | 45804 | UNITED STATES OF AMERICA |
| 426448 | SUPERIOR NATIONAL BANK & TRUST COMPANY | $149.98 | 235 QUINCY STREET | | HANCOCK | MI | 49930 | UNITED STATES OF AMERICA |
| 421614 | SURUGA BANK LTD. | $737.48 | 23 TORIYOKOCHO | | NUMAZU | | | JAPAN |
| 479146 | SUTTON BANK | $124.98 | 1 SOUTH MAIN STREET | | ATTICA | OH | 44807 | UNITED STATES OF AMERICA |
| 417467 | SVENSKA HANDELSBANKEN AB (PUBL) | $409.36 | KUNGSTRADGARDSGATAN 2 | | STOCKHOLM | | 106 70 | SWEDEN |
| 479724 | SWEDBANK AS | $3,886.49 | LIIVALAIA 12 | | TALLINN | EE | 0100 | ESTONIA |
| 405911 | SWISSCARD AECS GMBH | $17,470.10 | NEUGASSE 18 | | HORGEN | | 8810 | SWITZERLAND |
| 402605 | SYNCHRONY BANK | $130,524.04 | 170 WEST ELECTION ROAD | SUITE 125 | DRAPER | UT | 84020 | UNITED STATES OF AMERICA |
| 363624 | SYNOVUS BANK | $37,693.68 | 1148 BROADWAY | | COLUMBUS | GA | 31902 | UNITED STATES OF AMERICA |
| 457956 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $24.97 | NO. 169, JEN AI ROAD, SEC.4, | | TAIPEI | | 106 | TAIWAN |
| 438045 | TAISHIN INTERNATIONAL BANK | $673.54 | NO. 207, SEC. 2, | JIOU-TSUNG RD., NEI-HU | TAIPEI | | 114 | TAIWAN |
| 405759 | TAIWAN COOPERATIVE BANK | $1,513.49 | 46, KUAN CHIEN ROAD | | TAIPEI, R.O.C. | | 100 | TAIWAN |
| 450947 | TARGOBANK AG & CO. KGAA | $3,615.40 | KASERNENSTRASSE 10 | | DUESSELDORF | | 40213 | GERMANY |
| 420713 | TARJETAS BANAMEX S.A. DE C.V. SOFOM ENTIDAD REGULADA | $18,698.10 | MORAS 850, ACACIAS, BENITO JUAREZ | | MEXICO DF | | 3240 | MEXICO |
| 449652 | TAUNTON FEDERAL CREDIT UNION | $80.95 | 14 CHURCH GREEN | | TAUNTON | MA | 2780 | UNITED STATES OF AMERICA |
| 438950 | TCF NATIONAL BANK | $23,492.62 | 200 LAKE STREET EAST | | WAYZATA | MN | 55391 | UNITED STATES OF AMERICA |
| 408037 | TCM BANK, NATIONAL ASSOCIATION | $6,462.17 | 2701 NORTH ROCKY POINTE DRIVE, SUITE 700 | | TAMPA | FL | 33607 | UNITED STATES OF AMERICA |
| 471745 | TCT FEDERAL CREDIT UNION | $360.00 | 416 ROWLAND STREET | | BALLSTON SPA | NY | 12020 | UNITED STATES OF AMERICA |
| 414721 | TD BANK USA NORDSTROM | $260,890.28 | 2035 LIMESTONE ROAD | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 403695 | TEACHERS FEDERAL CREDIT UNION | $7,582.22 | 2410 NORTH OCEAN AVENUE | | FARMINGVILLE | NY | 11738 | UNITED STATES OF AMERICA |
| 461085 | TEAM ONE CREDIT UNION | $261.47 | 520 HAYDEN STREET | | SAGINAW | MI | 48606 | UNITED STATES OF AMERICA |
| 460741 | TECH CREDIT UNION | $120.29 | 10951 BROADWAY | | CROWN POINT | IN | 46307 | UNITED STATES OF AMERICA |
| 433069 | TECHNOLOGY CREDIT UNION | $937.49 | 2010 NORTH FIRST STREET | | SAN JOSE | CA | 95131 | UNITED STATES OF AMERICA |
| 479251 | TELCO COMMUNITY CREDIT UNION | $305.88 | 7 ORCHARD STREET | | ASHEVILLE | NC | 28801 | UNITED STATES OF AMERICA |
| 419090 | TENNESSEE STATE BANK | $111.47 | 2210 PARKWAY | | PIGEON FORGE | TN | 37863 | UNITED STATES OF AMERICA |
| 429136 | TENNESSEE VALLEY FEDERAL CREDIT UNION | $346.14 | 715 MARKET STREET | | CHATTANOOGA | TN | 37402 | UNITED STATES OF AMERICA |

000017

| 430567 | TESCO PERSONAL FINANCE PLC | $5,722.51 | INTERPOINT BUILDING, 22 HAYMARKET YARDS | | EDINBURGH | SC | EH12 5BH | UNITED KINGDOM |
|---|---|---|---|---|---|---|---|---|
| 413125 | TEXAR FEDERAL CREDIT UNION | $535.40 | 2301 RICHMOND ROAD | | TEXARKANA | TX | 75505 | UNITED STATES OF AMERICA |
| 464865 | TEXAS CAPITAL BANK, NATIONAL ASSOCIATION | $4,933.07 | 2100 MCKINNEY AVENUE, SUITE 900 | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 428031 | TEXAS CITIZENS BANK, NATIONAL ASSOCIATION | $2,393.80 | 4949 FAIRMONT PARKWAY | | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 411606 | TEXAS COMMUNITY BANK, NATIONAL ASSOCIATION | $282.32 | 19401 SOMERSET ROAD | | SOMERSET | TX | 78069 | UNITED STATES OF AMERICA |
| 447669 | TEXAS DOW EMPLOYEES CREDIT UNION | $1,728.54 | 1001 FM 2004 ROAD | | LAKE JACKSON | TX | 77566 | UNITED STATES OF AMERICA |
| 448816 | TEXAS FIRST BANK | $103.62 | 3232 PALMER HIGHWAY | | TEXAS CITY | TX | 77590 | UNITED STATES OF AMERICA |
| 473806 | TEXAS STATE BANK | $522.72 | 2201 SHERWOOD WAY | | SAN ANGELO | TX | 76901 | UNITED STATES OF AMERICA |
| 426961 | TEXELL CREDIT UNION | $159.97 | 17 SOUTH FIRST TEMPLE | | TEMPLE | TX | 76501 | UNITED STATES OF AMERICA |
| 414034 | THE ADIRONDACK TRUST COMPANY | $81.60 | 473 BROADWAY | | SARATOGA SPRINGS | NY | 12866-0326 | UNITED STATES OF AMERICA |
| 404528 | THE ALDEN STATE BANK | $193.92 | MAIN STREET | | ALDEN | KS | 67512 | UNITED STATES OF AMERICA |
| 409259 | THE AMERICAN NATIONAL BANK OF TEXAS | $1,750.04 | 102 WEST MOORE | | TERRELL | TX | 75160 | UNITED STATES OF AMERICA |
| 415746 | THE BANCORP BANK | $35,072.32 | 405 SILVERSIDE ROAD | | WILMINGTON | DE | 19809 | UNITED STATES OF AMERICA |
| 429492 | THE BANK OF CASTILE | $161.98 | 50 MAIN STREET | | CASTILE | NY | 14427 | UNITED STATES OF AMERICA |
| 438437 | THE BANK OF EAST ASIA, LIMITED | $1,316.04 | BANK OF EAST ASIA BUILDING | 10 DES VOEUX ROAD, CE | HONG KONG | | | HONG KONG, CHINA |
| 413499 | THE BANK OF GREENE COUNTY | $10.00 | 425 MAIN STREET | | CATSKILL | NY | 12414 | UNITED STATES OF AMERICA |
| 476541 | THE BANK OF HERRIN | $544.07 | 101 SOUTH PARK AVENUE | | HERRIN | IL | 62948 | UNITED STATES OF AMERICA |
| 469057 | THE BANK OF MONROE | $192.26 | 39 MAIN STREET | | UNION | WV | 24983 | UNITED STATES OF AMERICA |
| 448421 | THE BANK OF NOVA SCOTIA | $157,619.95 | 44 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |
| 464774 | THE BANK OF TESCOTT | $42.60 | 104 SOUTH MAIN STREET | | TESCOTT | KS | 67484 | UNITED STATES OF AMERICA |
| 464720 | THE BENNINGTON STATE BANK | $169.53 | 2130 SOUTH OHIO STREET | | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 469441 | THE CAMDEN NATIONAL BANK | $2,811.85 | 2 ELM STREET | | CAMDEN | ME | 4843 | UNITED STATES OF AMERICA |
| 403239 | THE CAPE COD FIVE CENTS SAVINGS BANK | $332.67 | 532 MAIN STREET | | HARWICH PORT | MA | 2646 | UNITED STATES OF AMERICA |
| 480312 | THE CECILIAN BANK | $824.99 | 104 EAST MAIN | | CECILIA | KY | 42724 | UNITED STATES OF AMERICA |
| 441921 | THE CENTRAL NATIONAL BANK OF POTEAU | $149.98 | 209 CLAYTON STREET | | POTEAU | OK | 74953 | UNITED STATES OF AMERICA |
| 415967 | THE CITIZENS BANK | $59.97 | 124 EAST MAIN STREET | | OLANTA | SC | 29114 | UNITED STATES OF AMERICA |
| 438516 | THE CITIZENS BANK | $2,597.00 | 114 WEST MAIN STREET | | MOREHEAD | KY | 40351 | UNITED STATES OF AMERICA |
| 464714 | THE CITIZENS NATIONAL BANK | $751.96 | 417 COMMERCIAL | | GREENLEAF | KS | 66943 | UNITED STATES OF AMERICA |
| 477768 | THE CITIZENS NATIONAL BANK OF BLUFFTON | $262.99 | 102 SOUTH MAIN STREET | | BLUFFTON | OH | 45817 | UNITED STATES OF AMERICA |
| 443967 | THE COMMERCIAL BANK OF KUWAIT S.A.K. | $4,953.26 | MUBARAK AL-KABIR STREET | | SAFAT | | 13029 | KUWAIT |
| 450875 | THE CO-OPERATIVE BANK PLC | $124,224.69 | 1 BALLOON STREET | | MANCHESTER | EN | M60 4EP | UNITED KINGDOM |
| 449624 | THE COUNTY FEDERAL CREDIT UNION | $1,722.37 | 82 BENNETT DRIVE | | CARIBOU | ME | 4736 | UNITED STATES OF AMERICA |
| 431599 | THE DELAWARE COUNTY BANK AND TRUST COMPANY | $685.88 | 110 RIVERBEND AVENUE | | LEWIS CENTER | OH | 43035 | UNITED STATES OF AMERICA |
| 405571 | THE FARMERS NATIONAL BANK OF SCOTTSVILLE | $3,096.69 | 107 NORTH COURT STREET | | SCOTTSVILLE | KY | 42164 | UNITED STATES OF AMERICA |
| 448210 | THE FIDELITY BANK | $274.96 | 100 SOUTH MAIN STREET | | FUQUAY-VARINA | NC | 27526 | UNITED STATES OF AMERICA |
| 449039 | THE FIRST NATIONAL BANK & TRUST COMPANY OF IRON MOUNTAIN | $174.97 | 233 SOUTH STEPHENSON AVENUE | | IRON MOUNTAIN | MI | 49801 | UNITED STATES OF AMERICA |
| 414148 | THE FIRST NATIONAL BANK IN SIOUX FALLS | $640.05 | 100 SOUTH PHILLIPS AVENUE | | SIOUX FALLS | SD | 57101 | UNITED STATES OF AMERICA |
| 480351 | THE FIRST NATIONAL BANK IN STAUNTON | $3,216.08 | 115 SOUTH ELM STREET | | STAUNTON | IL | 62088 | UNITED STATES OF AMERICA |
| 403726 | THE FIRST NATIONAL BANK OF BEARDSTOWN | $213.99 | 300 WASHINGTON STREET | | BEARDSTOWN | IL | 62618 | UNITED STATES OF AMERICA |
| 406648 | THE FIRST NATIONAL BANK OF ELMER | $126.18 | 10 SOUTH MAIN STREET | | ELMER | NJ | 8318 | UNITED STATES OF AMERICA |
| 461038 | THE FIRST NATIONAL BANK OF FORT SMITH | $74.99 | 600 GARRISON AVENUE | | FORT SMITH | AR | 72901 | UNITED STATES OF AMERICA |
| 473079 | THE FIRST NATIONAL BANK OF HUTCHINSON | $496.05 | 1 NORTH MAIN STREET | | HUTCHINSON | KS | 67501 | UNITED STATES OF AMERICA |
| 427599 | THE FIRST NATIONAL BANK OF LAYTON | $365.00 | 12 SOUTH MAIN STREET | | LAYTON | UT | 84041 | UNITED STATES OF AMERICA |
| 456804 | THE FIRST NATIONAL BANK OF MCMINNVILLE | $122.00 | 200 EAST MAIN STREET | | MCMINNVILLE | TN | 37110 | UNITED STATES OF AMERICA |
| 426794 | THE FIRST NATIONAL BANK OF SONORA | $199.99 | 102 EAST MAIN STREET | | SONORA | TX | 76950 | UNITED STATES OF AMERICA |
| 436144 | THE FIRST NATIONAL BANK OF TOM BEAN | $92.79 | 103 BRITTON STREET | | TOM BEAN | TX | 75489 | UNITED STATES OF AMERICA |
| 410897 | THE GOLDEN 1 CREDIT UNION | $89,507.63 | 8945 CAL CENTER DRIVE | | SACRAMENTO | CA | 95826 | UNITED STATES OF AMERICA |
| 453925 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $15,620.33 | 40 MESPIL ROAD | | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 456776 | THE GULF BANK K.S.C. | $3,820.60 | MUBARAK AL KABIR STREET | SAFAT | KUWAIT CITY | | | KUWAIT |
| 491014 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $1,071.59 | HSBC MAIN BUILDING | 1 QUEEN'S ROAD | CENTRAL | | | HONG KONG, CHINA |
| 419481 | THE HUNTINGTON NATIONAL BANK | $12,434.21 | 17 SOUTH HIGH STREET | | COLUMBUS | OH | 43216 | UNITED STATES OF AMERICA |
| 430032 | THE KANSAS STATE BANK | $10,309.18 | 236 NORTH MAIN STREET | | OTTAWA | KS | 66067 | UNITED STATES OF AMERICA |
| 447754 | THE LIBERTY NATIONAL BANK IN PARIS | $805.74 | 305 LAMAR AVENUE | | PARIS | TX | 75460 | UNITED STATES OF AMERICA |
| 403772 | THE LINCOLN NATIONAL BANK OF HODGENVILLE | $252.14 | MAIN STREET | | HODGENVILLE | KY | 42748 | UNITED STATES OF AMERICA |
| 473061 | THE LYONS STATE BANK | $2,125.60 | 101 EAST MAIN | | LYONS | KS | 67554-0289 | UNITED STATES OF AMERICA |
| 451686 | THE MERCHANTS & CITIZENS BANK | $778.08 | 6 COLLEGE STREET | | MCRAE | GA | 31055 | UNITED STATES OF AMERICA |
| 446820 | THE MURRAY BANK | $107.21 | 405 SOUTH 12TH STREET | | MURRAY | KY | 42071 | UNITED STATES OF AMERICA |
| 485252 | THE NATIONAL BANK OF INDIANAPOLIS | $29.98 | 107 NORTH PENNSYLVANIA STREET | | INDIANAPOLIS | IN | 46204 | UNITED STATES OF AMERICA |
| 423612 | THE NATIONAL UNION BANK OF KINDERHOOK | $609.45 | HUDSON STREET | | KINDERHOOK | NY | 12106 | UNITED STATES OF AMERICA |
| 460864 | THE NEFFS NATIONAL BANK | $114.99 | 3257 MAIN STREET | | NEFFS | PA | 18065 | UNITED STATES OF AMERICA |
| 401142 | THE NEW ORLEANS FIREMEN'S FEDERAL CREDIT UNION | $200.00 | 4401 WEST NAPOLEON AVENUE | | METAIRIE | LA | 70001 | UNITED STATES OF AMERICA |
| 429360 | THE NEW WASHINGTON STATE BANK | $111.77 | MAIN STREET | | NEW WASHINGTON | IN | 47162 | UNITED STATES OF AMERICA |
| 403307 | THE NORTHERN TRUST COMPANY | $213.99 | 50 SOUTH LA SALLE STREET | | CHICAGO | IL | 60675 | UNITED STATES OF AMERICA |
| 485291 | THE OLD POINT NATIONAL BANK OF PHOEBUS | $274.96 | ONE WEST MELLEN STREET | | HAMPTON | VA | 23663 | UNITED STATES OF AMERICA |
| 422485 | THE PARK NATIONAL BANK | $385.79 | 50 NORTH THIRD STREET | | NEWARK | OH | 43058 | UNITED STATES OF AMERICA |
| 421068 | THE PEOPLES NATIONAL BANK OF NEW LEXINGTON | $49.99 | 110 NORTH MAIN STREET | | NEW LEXINGTON | OH | 43764 | UNITED STATES OF AMERICA |
| 400880 | THE ROYAL BANK OF SCOTLAND PLC | $15,365.69 | 36 ST ANDREW SQUARE | | EDINBURGH | SC | EH2 2YB | UNITED KINGDOM |
| 414478 | THE SAUDI BRITISH BANK | $7,014.24 | DABAAB STREET, HQR-CFD | HEAD OFFICE BLDG., | RIYADH | | 11413 | SAUDI ARABIA |
| 477712 | THE SECURITY NATIONAL BANK OF SIOUX CITY, IOWA | $405.00 | 601 PIERCE STREET | | SIOUX CITY | IA | 51101 | UNITED STATES OF AMERICA |
| 456314 | THE SHANGHAI COMMERCIAL & SAVINGS BANK, LTD. | $155.18 | NO2, MIN CHUAN EAST ROAD, SEC.1, | | TAIPEI | | 104 | TAIWAN |
| 477376 | THE SIAM COMMERCIAL BANK PUBLIC COMPANY LIMITED | $3,422.94 | 1060 PETCHABURI ROAD | | BANGKOK | | 10400 | THAILAND |
| 400158 | THE SOUTHERN CREDIT UNION | $61.62 | 430 EAST LANIER AVENUE | | FAYETTEVILLE | GA | 30214 | UNITED STATES OF AMERICA |
| 479125 | THE STATE BANK AND TRUST COMPANY | $277.53 | 401 CLINTON STREET | | DEFIANCE | OH | 43512 | UNITED STATES OF AMERICA |
| 412290 | THE SUMMIT FEDERAL CREDIT UNION | $459.17 | 100 MARINA DRIVE | | ROCHESTER | NY | 14626 | UNITED STATES OF AMERICA |
| 408586 | THE TORONTO-DOMINION BANK | $327,707.26 | KING STREET WEST AND BAY STREET | | TORONTO | ON | M5K 1A2 | CANADA |
| 440372 | THE TRI-COUNTY BANK | $11.70 | MAIN STREET | | STUART | NE | 68780-0010 | UNITED STATES OF AMERICA |
| 422844 | THE UNION BANK | $216.65 | 305 NORTH MAIN STREET | | MARKSVILLE | LA | 71351 | UNITED STATES OF AMERICA |
| 426787 | THE UNION STATE BANK | $274.96 | 127 SOUTH SUMMIT STREET | | ARKANSAS CITY | KS | 67005 | UNITED STATES OF AMERICA |
| 430692 | THINK MUTUAL BANK | $2,021.01 | 5200 MEMBERS PARKWAY NW | | ROCHESTER | MN | 55901 | UNITED STATES OF AMERICA |
| 432810 | THIOKOL-ELKTON FEDERAL CREDIT UNION | $10.00 | 55 THIOKOL ROAD | | ELKTON | MD | 21921 | UNITED STATES OF AMERICA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441628 | THOMAS COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $485.10 | 131 SOUTH DAWSON STREET | | THOMASVILLE | GA | 31799 | UNITED STATES OF AMERICA |
| 420988 | TIB THE INDEPENDENT BANKERSBANK | $22,855.98 | 11701 LUNA ROAD | | FARMERS BRANCH | TX | 75234 | UNITED STATES OF AMERICA |
| 458877 | TIDEMARK FEDERAL CREDIT UNION | $571.07 | 1941 BRIDGEVILLE HWY | | SEAFORD | DE | 19973 | UNITED STATES OF AMERICA |
| 449477 | TINKER FEDERAL CREDIT UNION | $4,681.96 | 4140 WEST I-40 SERVICE ROAD | | OKLAHOMA CITY | OK | 73108 | UNITED STATES OF AMERICA |
| 423857 | TLC COMMUNITY CREDIT UNION | $769.39 | 3030 SOUTH ADRIAN HIGHWAY | | ADRIAN | MI | 49221 | UNITED STATES OF AMERICA |
| 410880 | TOMPKINS TRUST COMPANY | $1,336.46 | 110 NORTH TIOGA STREET | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 467298 | TOPCARD SERVICE AG | $12,380.03 | C/O UBS CARD CENTER AG | FLUGHOFSTRASSE 35 | GLATTBRUGG | | 8152 | SWITZERLAND |
| 499156 | TOPLINE FEDERAL CREDIT UNION | $1,415.34 | 9353 JEFFERSON HIGHWAY | | MAPLE GROVE | MN | 55369 | UNITED STATES OF AMERICA |
| 449520 | TORRANCE COMMUNITY FEDERAL CREDIT UNION | $1,730.54 | 2377 CRENSHAW BLVD., STE 150 | | TORRANCE | CA | 90501-3344 | UNITED STATES OF AMERICA |
| 435114 | TORRINGTON MUNICIPAL & TEACHERS FEDERAL CREDIT UNION | $391.95 | 777 EAST MAIN STREET | | TORRINGTON | CT | 6790 | UNITED STATES OF AMERICA |
| 438718 | TOTAL CHOICE FEDERAL CREDIT UNION | $81.97 | 16749 RIVER ROAD | | HAHNVILLE | LA | 70057 | UNITED STATES OF AMERICA |
| 453537 | TOTALBANK | $149.98 | 2720 CORAL WAY | | MIAMI | FL | 33145-0678 | UNITED STATES OF AMERICA |
| 411279 | TOUCHSTONE FEDERAL CREDIT UNION | $293.98 | 201 LOWELL STREET | | WILMINGTON | MA | 01887-2969 | UNITED STATES OF AMERICA |
| 449616 | TOWN & COUNTRY FEDERAL CREDIT UNION | $486.90 | 557 MAIN STREET | | SOUTH PORTLAND | ME | 4106 | UNITED STATES OF AMERICA |
| 403597 | TOWN OF HEMPSTEAD EMPLOYEES FEDERAL CREDIT UNION | $59.61 | 1830 GRAND AVENUE | | BALDWIN | NY | 11510 | UNITED STATES OF AMERICA |
| 468516 | TOYOTA FINANCE CORPORATION | $2,118.74 | 6-3-2 TOYO | KOTO-KU | TOKYO | | 135-0016 | JAPAN |
| 418439 | TRANSPORTATION FEDERAL CREDIT UNION | $417.94 | 400 7TH STREET, SOUTH WEST | | WASHINGTON | DC | 20590 | UNITED STATES OF AMERICA |
| 409263 | TRAVIS CREDIT UNION | $5,769.85 | 1 TRAVIS WAY | | VACAVILLE | CA | 95687 | UNITED STATES OF AMERICA |
| 447802 | TREMONT CREDIT UNION | $224.97 | 150 GROSSMAN DRIVE | BRAINTREE EXECUTIVE P | BRAINTREE | MA | 2184 | UNITED STATES OF AMERICA |
| 400387 | TRI COUNTIES BANK | $1,240.34 | 63 CONSTITUTION DRIVE | | CHICO | CA | 95973 | UNITED STATES OF AMERICA |
| 415825 | TRI COUNTY AREA FEDERAL CREDIT UNION | $99.98 | 1550 MEDICAL DRIVE | | POTTSTOWN | PA | 19464 | UNITED STATES OF AMERICA |
| 430746 | TRIANGLE CREDIT UNION | $4,405.68 | 33 FRANKLIN STREET | | NASHUA | NH | 3064 | UNITED STATES OF AMERICA |
| 444960 | TRONA VALLEY COMMUNITY FEDERAL CREDIT UNION | $492.74 | 840 HITCHING POST | | GREEN RIVER | WY | 82935 | UNITED STATES OF AMERICA |
| 446857 | TRUE SKY CREDIT UNION | $2,004.14 | 10201 SOUTH WESTERN AVENUE | | OKLAHOMA CITY | OK | 73139 | UNITED STATES OF AMERICA |
| 441413 | TRUITY FEDERAL CREDIT UNION | $2,925.62 | 501 SOUTH JOHNSTONE | | BARTLESVILLE | OK | 74003 | UNITED STATES OF AMERICA |
| 403929 | TRULIANT FEDERAL CREDIT UNION | $4,101.60 | 3200 TRULIANT WAY | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 403577 | TRUMARK FINANCIAL CREDIT UNION | $389.90 | 335 COMMERCE DRIVE | | FORT WASHINGTON | PA | 19034 | UNITED STATES OF AMERICA |
| 430697 | TRUSTBANK | $514.50 | 600 EAST MAIN STREET | | OLNEY | IL | 62450 | UNITED STATES OF AMERICA |
| 421728 | TRUSTMARK NATIONAL BANK | $7,530.73 | 248 EAST CAPITOL STREET | | JACKSON | MS | 39201 | UNITED STATES OF AMERICA |
| 435336 | TRUSTONE FINANCIAL FEDERAL CREDIT UNION | $2,231.54 | 14601 27TH AVENUE NORTH | SUITE 104 | PLYMOUTH | MN | 55447 | UNITED STATES OF AMERICA |
| 436693 | TRUWEST CREDIT UNION | $4,673.41 | 1667 NORTH PRIEST DRIVE | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 422949 | TTCU THE CREDIT UNION | $2,616.49 | 3720 EAST 31ST STREET | | TULSA | OK | 74135 | UNITED STATES OF AMERICA |
| 404553 | TUCOEMAS FEDERAL CREDIT UNION | $716.12 | 2300 WEST WHITENDALE AVENUE | | VISALIA | CA | 93277 | UNITED STATES OF AMERICA |
| 420921 | TUCSON FEDERAL CREDIT UNION | $289.92 | 1160 NORTH WINSTEL BOULEVARD | | TUCSON | AZ | 85716-4023 | UNITED STATES OF AMERICA |
| 440247 | TURK EKONOMI BANKASI A.S. | $159.17 | TEB KAMPUS SARAY MAHALLESI | SOKULLU CAD NO 7A, UM | ISTANBUL | | 34768 | TURKEY |
| 428220 | TURKIYE GARANTI BANKASI A. S. | $2,399.29 | NISPETIYE MAH AYTAR CADDESI NO:2 | | ISTANBUL | | 34340 | TURKEY |
| 414804 | TVA COMMUNITY CREDIT UNION | $149.98 | TVA RESERVATION | | MUSCLE SHOALS | AL | 35661 | UNITED STATES OF AMERICA |
| 411254 | TWINSTAR CREDIT UNION | $2,875.16 | 4525 INTELCO LOOP SOUTHEAST | | LACEY | WA | 98503 | UNITED STATES OF AMERICA |
| 405447 | TYNDALL FEDERAL CREDIT UNION | $606.49 | 3109 MINNESOTA AVENUE | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 440830 | U S POSTAL SERVICE FEDERAL CREDIT UNION | $602.71 | 7905 MALCOLM ROAD, SUITE 311 | | CLINTON | MD | 20735 | UNITED STATES OF AMERICA |
| 401126 | U. S. EAGLE FEDERAL CREDIT UNION | $1,097.68 | 3939 OSUNA ROAD NORTHEAST | | ALBUQUERQUE | NM | 87109 | UNITED STATES OF AMERICA |
| 419002 | U.S. BANK NATIONAL ASSOCIATION | $160,002.87 | 425 WALNUT STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 400613 | U.S. BANK NATIONAL ASSOCIATION-CREDIT | $750,278.10 | 4325 17TH AVENUE SOUTHWEST | | FARGO | ND | 58103 | UNITED STATES OF AMERICA |
| 470757 | U.S. EMPLOYEES CREDIT UNION | $59.97 | 230 SOUTH DEARBORN STREET, SUITE 2962 | | CHICAGO | IL | 60604 | UNITED STATES OF AMERICA |
| 439708 | UBS BANK USA | $5,353.89 | 299 SOUTH MAIN STREET, SUITE 2275 | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 454713 | UBS SWITZERLAND AG | $12,932.34 | BAHNHOFSTRASSE 45 | | ZURICH | | 8001 | SWITZERLAND |
| 454216 | UC CARD CO., LTD. | $5,776.01 | 1-1-5 UCHISAIWAICHO, CHIYODA-KU | | TOKYO | | 100-011 | JAPAN |
| 442567 | UKRAINIAN SELFRELIANCE NEW ENGLAND FEDERAL CREDIT UNION | $74.99 | 21 SILAS DEANE HIGHWAY | | WETHERSFIELD | CT | 6109 | UNITED STATES OF AMERICA |
| 431931 | ULSTER BANK IRELAND DESIGNATED ACTIVITY COMPANY | $6,629.43 | ULSTER BANK GROUP CENTRE | GEORGE'S QUAY | DUBLIN | | 2 | REPUBLIC OF IRELAND |
| 454634 | ULSTER BANK LIMITED | $4,435.59 | 47 DONEGALL PLACE | | BELFAST | NI | BT1 5AL | UNITED KINGDOM |
| 403540 | ULSTER FEDERAL CREDIT UNION | $80.99 | 127 SCHWENK DRIVE | | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 465704 | U-MASSIVE COLLEGE FEDERAL CREDIT UNION | $1,376.62 | 200 WESTEGATE CENTER DRIVE | | HADLEY | MA | 1035 | UNITED STATES OF AMERICA |
| 405363 | UMB BANK, NATIONAL ASSOCIATION | $15,219.63 | 1010 GRAND BOULEVARD | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 416046 | UMPQUA BANK | $17,994.81 | 445 SOUTHEAST MAIN STREET | | ROSEBURG | OR | 97470 | UNITED STATES OF AMERICA |
| 479367 | UNCLE CREDIT UNION | $407.08 | 2100 LAS POSITAS COURT | | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 457031 | UNICRE - INSTITUICAO FINANCEIRA DE CREDITO S.A. | $1,802.65 | AVENIDA ANTONIO AUGUSTO DE AGUIAR 122 | | LISBOA | | 1050-019 | PORTUGAL |
| 430159 | UNICREDIT S.P.A. | $4,765.31 | VIA ALESSANDRO SPECCHI 16 | | ROMA | | 100 | ITALY |
| 431722 | UNIFY FINANCIAL FEDERAL CREDIT UNION | $8,034.43 | 1899 WESTERN WAY | | TORRANCE | CA | 90501 | UNITED STATES OF AMERICA |
| 483909 | UNION BANK & TRUST COMPANY | $149.98 | 102 WEST MCCLOY STREET | | MONTICELLO | AR | 71655 | UNITED STATES OF AMERICA |
| 413189 | UNION SAVINGS BANK | $1,995.75 | 8534 EAST KEMPER ROAD | | CINCINNATI | OH | 45249 | UNITED STATES OF AMERICA |
| 477327 | UNION SAVINGS BANK | $2,181.72 | 226 MAIN STREET | | DANBURY | CT | 6810 | UNITED STATES OF AMERICA |
| 413786 | UNITED 1ST FEDERAL CREDIT UNION | $94.98 | 162 NORTH GROSS ROAD | | KINGSLAND | GA | 31548 | UNITED STATES OF AMERICA |
| 409221 | UNITED BANK | $10,284.93 | 11185 MAIN STREET | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 448774 | UNITED BANK | $315.64 | 514 MARKET STREET | | PARKERSBURG | WV | 26101 | UNITED STATES OF AMERICA |
| 420955 | UNITED BANK & CAPITAL TRUST CO. | $349.95 | 125 WEST MAIN STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 440027 | UNITED BANKERS' BANK | $1,548.36 | 1650 WEST 82ND STREET, SUITE 1500 | | BLOOMINGTON | MN | 55431-1467 | UNITED STATES OF AMERICA |
| 432869 | UNITED COMMUNITY BANK | $544.51 | 301 NORTH MAIN STREET | | CHATHAM | IL | 62629 | UNITED STATES OF AMERICA |
| 469031 | UNITED CONSUMERS CREDIT UNION | $4,836.88 | 2326 SOUTH SAVAGE STREET | | INDEPENDENCE | MO | 64055 | UNITED STATES OF AMERICA |
| 429616 | UNITED CREDIT UNION | $471.26 | 802 EAST BRECKENRIDGE | | MEXICO | MO | 65265-2687 | UNITED STATES OF AMERICA |
| 402136 | UNITED FEDERAL CREDIT UNION | $2,179.57 | 2807 SOUTH STATE STREET | | ST. JOSEPH | MI | 49085 | UNITED STATES OF AMERICA |
| 480674 | UNITED FIDELITY BANK, FSB | $667.00 | 18 NORTHWEST FOURTH STREET | | EVANSVILLE | IN | 47706-1347 | UNITED STATES OF AMERICA |
| 415769 | UNITED HERITAGE CREDIT UNION | $81.18 | 12208 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | 78758 | UNITED STATES OF AMERICA |
| 424635 | UNITED NATIONS FEDERAL CREDIT UNION | $6,388.53 | 24-01 44TH ROAD | | LONG ISLAND CITY | NY | 11101 | UNITED STATES OF AMERICA |
| 459914 | UNITED OVERSEAS BANK (MALAYSIA) BHD | $240.21 | MENARA UOB, JALAN RAJA LAUT | | KUALA LUMPUR | | 50350 | MALAYSIA |
| 454182 | UNITED OVERSEAS BANK LIMITED | $3,905.48 | 80 RAFFLES PLACE | UOB PLAZA_1 | SINGAPORE | | 48624 | SINGAPORE |
| 415105 | UNITED SAVINGS BANK | $70.96 | 1510 PACKER AVENUE | | PHILADELPHIA | PA | 19145-5496 | UNITED STATES OF AMERICA |
| 411291 | UNITED STATES SENATE FEDERAL CREDIT UNION | $4,971.78 | 2750 EISENHOWER AVENUE | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 402607 | UNITUS COMMUNITY CREDIT UNION | $870.54 | 1300 SOUTHWEST 6TH AVENUE | | PORTLAND | OR | 97201-4904 | UNITED STATES OF AMERICA |
| 413951 | UNITY BANK | $120.75 | 64 OLD HIGHWAY 22 | | CLINTON | NJ | 8809 | UNITED STATES OF AMERICA |
| 442209 | UNITY ONE CREDIT UNION | $125.00 | 6701 BURLINGTON BOULEVARD | | FORT WORTH | TX | 76131 | UNITED STATES OF AMERICA |

000019

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 443369 | UNIVERSAL 1 CREDIT UNION, INC. | $199.97 | ONE RIVER PARK DRIVE | | DAYTON | OH | 45409 | UNITED STATES OF AMERICA |
| 430058 | UNIVERSITY CREDIT UNION | $184.42 | 1500 SOUTH SEPULVEDA BOULEVARD | | LOS ANGELES | CA | 90025-3312 | UNITED STATES OF AMERICA |
| 449613 | UNIVERSITY CREDIT UNION | $78.74 | 5779 RANGELEY ROAD | UNIVERSITY OF MAINE | ORONO | ME | 4469 | UNITED STATES OF AMERICA |
| 405428 | UNIVERSITY FEDERAL CREDIT UNION | $2,295.92 | 3305 STECK AVENUE | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 475820 | UNIVERSITY FIRST FEDERAL CREDIT UNION | $327.02 | 3450 SOUTH HIGHLAND DRIVE, SUITE 201 | | SALT LAKE CITY | UT | 84106 | UNITED STATES OF AMERICA |
| 404629 | UNIVERSITY OF KENTUCKY FEDERAL CREDIT UNION | $2,151.95 | 2557 SIR BARTON WAY | | LEXINGTON | KY | 40509 | UNITED STATES OF AMERICA |
| 420685 | UNIVERSITY OF MICHIGAN CREDIT UNION | $2,828.34 | 340 E HURON ST. | | ANN ARBOR | MI | 48104 | UNITED STATES OF AMERICA |
| 408691 | UNIVERSITY OF VIRGINIA COMMUNITY CREDIT UNION INC. | $409.22 | 3300 BERMAAR DRIVE | | CHARLOTTESVILLE | VA | 22901 | UNITED STATES OF AMERICA |
| 407204 | UNIVERSITY OF WISCONSIN CREDIT UNION | $1,749.87 | 3500 UNIVERSITY AVENUE | | MADISON | WI | 53705-2141 | UNITED STATES OF AMERICA |
| 410671 | UNIVEST BANK AND TRUST CO. | $274.96 | 10 WEST BROAD STREET | | SOUDERTON | PA | 18964 | UNITED STATES OF AMERICA |
| 435354 | UNIWYO FEDERAL CREDIT UNION | $994.43 | 1610 E. REYNOLDS STREET | | LARAMIE | WY | 82072 | UNITED STATES OF AMERICA |
| 404644 | USAA SAVINGS BANK | $92,994.57 | 3773 HOWARD HUGHES PKWY, SUITE 190 | | LAS VEGAS | NV | 89109 | UNITED STATES OF AMERICA |
| 440881 | USALLIANCE FEDERAL CREDIT UNION | $120.75 | 411 THEODORE FREMD AVE | | RYE | NY | 10580 | UNITED STATES OF AMERICA |
| 470318 | USF FEDERAL CREDIT UNION | $190.52 | 13302 NORTH PALM DRIVE | | TAMPA | FL | 33612 | UNITED STATES OF AMERICA |
| 412046 | UTAH COMMUNITY FEDERAL CREDIT UNION | $2,450.12 | 188 WEST RIVER PARK DRIVE | | PROVO | UT | 84604 | UNITED STATES OF AMERICA |
| 470709 | UTAH FIRST FEDERAL CREDIT UNION | $198.88 | 200 E SOUTH TEMPLE | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 414334 | UTILITIES EMPLOYEES CREDIT UNION | $319.50 | 11 MERIDIAN BOULEVARD | | WYOMISSING | PA | 19610 | UNITED STATES OF AMERICA |
| 402722 | VALES INTERCONTINENTALES S.A. | $1,680.91 | AVE. CENTRAL-CALLES 31 Y 33 | EDIF. IRMA-PISO 2 | SAN JOSE | | | COSTA RICA |
| 421709 | VALLEY BANK & TRUST | $366.31 | 4900 EAST BROMLEY LANE | | BRIGHTON | CO | 80601 | UNITED STATES OF AMERICA |
| 430080 | VALLEY FEDERAL CREDIT UNION OF MONTANA | $2,029.42 | 1541 CUSTER AVENUE | | BILLINGS | MT | 59102 | UNITED STATES OF AMERICA |
| 438292 | VALLEY HEALTH AND POSTAL EMPLOYEES CREDIT UNION | $498.40 | 2096 MISSION STREET SOUTHEAST | | SALEM | OR | 97302 | UNITED STATES OF AMERICA |
| 412654 | VALLEY NATIONAL BANK | $279.27 | 615 MAIN STREET | | PASSAIC | NJ | 7055 | UNITED STATES OF AMERICA |
| 413177 | VALLEYSTAR CREDIT UNION | $142.03 | 35 DUPONT ROAD | | MARTINSVILLE | VA | 24112 | UNITED STATES OF AMERICA |
| 478901 | VANCOUVER CITY SAVINGS CREDIT UNION | $940.90 | 183 TERMINAL AVENUE | | VANCOUVER | BC | V6A 4G2 | CANADA |
| 402396 | VANQUIS BANK LIMITED | $411.65 | 20 FENCHURCH STREET | | LONDON | EN | EC3M 3BY | UNITED KINGDOM |
| 445206 | VANTAGE WEST CREDIT UNION | $1,273.05 | 2480 NORTH ARCADIA AVENUE | | TUCSON | AZ | 85712 | UNITED STATES OF AMERICA |
| 480398 | VENTURA COUNTY CREDIT UNION | $1,537.97 | 6026 TELEPHONE ROAD | | VENTURA | CA | 93006 | UNITED STATES OF AMERICA |
| 423816 | VERIDIAN CREDIT UNION | $591.72 | 1827 ANSBOROUGH AVENUE | | WATERLOO | IA | 50701 | UNITED STATES OF AMERICA |
| 442647 | VERITY CREDIT UNION | $54.43 | 11027 MERIDIAN AVENUE NORTH | | SEATTLE | WA | 98133 | UNITED STATES OF AMERICA |
| 452193 | VERMONT FEDERAL CREDIT UNION | $144.54 | 84 PINE STREET | | BURLINGTON | VT | 5401 | UNITED STATES OF AMERICA |
| 436125 | VERMONT STATE EMPLOYEES CREDIT UNION | $74.99 | ONE BAILEY AVENUE | | MONTPELIER | VT | 5602 | UNITED STATES OF AMERICA |
| 450607 | VIACAJAS S.A. | $11,132.80 | CALLE ALCALA 27 | | MADRID | | 28014 | SPAIN |
| 411806 | VIBRANT CREDIT UNION | $112.59 | 1900 52ND AVENUE | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 423726 | VIGO COUNTY FEDERAL CREDIT UNION | $211.90 | 128 SOUTH 8TH STREET | | TERRE HAUTE | IN | 47807-3788 | UNITED STATES OF AMERICA |
| 400456 | VIJAYA BANK | $222.95 | 41/2, TRINITY CIRCLE | MAHATMA GANDHI ROAD | BANGALORE | KT | 560 001 | INDIA |
| 443666 | VIRGINIA UNITED METHODIST CREDIT UNION, INC. DBA THE UNITED METHODIST CREDIT UNION | $79.00 | 10330 STAPLES MILL ROAD | | GLEN ALLEN | VA | 23060 | UNITED STATES OF AMERICA |
| 400302 | VISA AUSTRIA | $6,701.57 | LASSALLESTRASSE 3 | | VIENNA | | 1020 | AUSTRIA |
| 450663 | VISA BELGIUM | $38,770.30 | RUE D'ARLON 82 | | BRUSSELS | | 1040 | BELGIUM |
| 480428 | VISA ICELAND EHF | $109.11 | DALSHRAUN 3 | | HAFNARFJORDUR | | 220 | ICELAND |
| 402431 | VISA NORGE FLI | $35,149.96 | C.J. HAMBROES PLASS 2C | | OSLO | | N-0164 | NORWAY |
| 405091 | VISA SWEDEN FORENING (EK. FOR) | $26,545.96 | STORTORGET 13B | | MALMO | | SE 21122 | SWEDEN |
| 494024 | VISALUX S.C. | $5,711.48 | 10 RUE GABRIEL LIPPMAN | | MUNSBACH | | L-2956 | LUXEMBOURG |
| 435857 | VISION BANK, NATIONAL ASSOCIATION | $143.88 | 101 EAST MAIN STREET | | ADA | OK | 74820 | UNITED STATES OF AMERICA |
| 432672 | VISIONS FEDERAL CREDIT UNION | $849.06 | 3301 COUNTRY CLUB ROAD | | ENDWELL | NY | 13760 | UNITED STATES OF AMERICA |
| 402855 | VJA | $24,196.13 | 1-2-20, KAIGAN, MINATO-KU | | TOKYO | | 105-0022 | JAPAN |
| 420567 | VOLKSWAGEN BANK GMBH | $1,500.61 | GIFHORNER STRASSE 57 | | BRAUNSCHWEIG | | 38112 | GERMANY |
| 431751 | VONS EMPLOYEES FEDERAL CREDIT UNION | $1,154.85 | 4455 ARDEN DRIVE | | EL MONTE | CA | 91731 | UNITED STATES OF AMERICA |
| 427230 | VTB 24 (PJSC) | $1,084.34 | DOLGORUKOVSKAYA 5 | | MOSCOW | | 103006 | RUSSIAN FEDERATION |
| 401154 | VYSTAR CREDIT UNION | $4,794.57 | 4949 BLANDING BOULEVARD | | JACKSONVILLE | FL | 32210 | UNITED STATES OF AMERICA |
| 475543 | WASHINGTON GAS LIGHT FEDERAL CREDIT UNION | $372.59 | 6801 INDUSTRIAL ROAD | | SPRINGFIELD | VA | 22151 | UNITED STATES OF AMERICA |
| 422834 | WASHINGTON STATE EMPLOYEES CREDIT UNION | $33,650.78 | 400 UNION AVENUE SE | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 447017 | WASHINGTON TRUST BANK | $1,386.18 | 715 WEST SPRAGUE AVENUE | | SPOKANE | WA | 99204 | UNITED STATES OF AMERICA |
| 449576 | WATERBURY CONNECTICUT TEACHERS FEDERAL CREDIT UNION | $857.99 | 99 NORTH MAIN STREET | | WATERBURY | CT | 6722 | UNITED STATES OF AMERICA |
| 440414 | WATERFRONT FEDERAL CREDIT UNION | $308.39 | 2414 SOUTHWEST ANDOVER STREET | | SEATTLE | WA | 98106 | UNITED STATES OF AMERICA |
| 450276 | WATERTOWN SAVINGS BANK | $473.71 | 111 CLINTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES OF AMERICA |
| 473312 | WAYNE BANK | $406.24 | 717 MAIN STREET | | HONESDALE | PA | 18431 | UNITED STATES OF AMERICA |
| 448825 | WE FLORIDA FINANCIAL | $942.95 | 1982 NORTH STATE ROAD 7 | | MARGATE | FL | 33063 | UNITED STATES OF AMERICA |
| 403270 | WEBSTER BANK, NATIONAL ASSOCIATION | $6,267.67 | WEBSTER PLAZA | | WATERBURY | CT | 6702 | UNITED STATES OF AMERICA |
| 401976 | WELLS FARGO BANK, NATIONAL ASSOCIATION | $1,632,784.81 | 101 NORTH PHILLIPS AVENUE | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 447433 | WEOKIE CREDIT UNION | $59.85 | 8100 WEST RENO | | OKLAHOMA CITY | OK | 73148 | UNITED STATES OF AMERICA |
| 429813 | WESCOM CENTRAL CREDIT UNION | $14,756.29 | 123 SOUTH MARENGO AVENUE | | PASADENA | CA | 91109 | UNITED STATES OF AMERICA |
| 480985 | WEST DENVER COMMUNITY CREDIT UNION | $74.99 | 3299 WEST ALAMEDA | | DENVER | CO | 80219 | UNITED STATES OF AMERICA |
| 405818 | WEST GATE BANK | $1,956.94 | 6003 OLD CHENEY ROAD | SUITE 100 | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 412148 | WEST SUBURBAN BANK | $1,193.90 | 701-711 SOUTH WESTMORE AVENUE | | LOMBARD | IL | 60148 | UNITED STATES OF AMERICA |
| 462123 | WESTERN ALLIANCE BANK | $3,354.65 | 2701 EAST CAMELBACK ROAD | | PHOENIX | AZ | 85016 | UNITED STATES OF AMERICA |
| 429318 | WESTPAC BANKING CORPORATION | $71,878.74 | LEVEL 18, 60 MARTIN PLACE | | SYDNEY | NS | NSW 2000 | AUSTRALIA |
| 455046 | WESTPAC NEW ZEALAND LIMITED | $1,430.36 | 188 QUAY STREET | | AUCKLAND | | | NEW ZEALAND |
| 416047 | WHATCOM EDUCATIONAL CREDIT UNION | $1,219.36 | 600 EAST HOLLY STREET | | BELLINGHAM | WA | 98225 | UNITED STATES OF AMERICA |
| 427153 | WHITAKER BANK | $468.42 | 2001 PLEASANT RIDGE DRIVE | | LEXINGTON | KY | 40505 | UNITED STATES OF AMERICA |
| 401174 | WHITNEY BANK | $22,588.90 | 2510 14TH STREET | ONE HANCOCK PLAZA | GULFPORT | MS | 39501 | UNITED STATES OF AMERICA |
| 428742 | WIDGET FEDERAL CREDIT UNION | $74.96 | 2154 EAST LAKE ROAD | | ERIE | PA | 16511-1198 | UNITED STATES OF AMERICA |
| 412141 | WILMINGTON SAVINGS FUND SOCIETY, FSB | $1,262.37 | WSFS BANK CENTER - 500 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 425808 | WILMINGTON TRUST, NATIONAL ASSOCIATION | $92,233.92 | ONE M&T PLAZA | | BUFFALO | NY | 14203 | UNITED STATES OF AMERICA |
| 448267 | WILSON & MUIR BANK & TRUST COMPANY | $447.29 | 101 NORTH THIRD STREET | | BARDSTOWN | KY | 40004 | UNITED STATES OF AMERICA |
| 451850 | WING LUNG BANK LIMITED | $8.17 | 45 DES VOEUX ROAD CENTRAL | | HONG KONG | | | HONG KONG, CHINA |
| 464906 | WINGS FINANCIAL CREDIT UNION | $6,734.86 | 14985 GLAZIER AVENUE | | APPLE VALLEY | MN | 55124 | UNITED STATES OF AMERICA |
| 435702 | WINSOUTH CREDIT UNION | $245.42 | 110 SOUTH 26TH STREET | | GADSDEN | AL | 35904 | UNITED STATES OF AMERICA |
| 406475 | WIZINK BANK S.A | $3,460.35 | CALLE VELAZQUEZ 34 | SPAIN | MADRID | | 28001 | SPAIN |
| 461364 | WOODSTONE CREDIT UNION | $325.76 | 1825 S 316TH STREET | | FEDERAL WAY | WA | 98003- | UNITED STATES OF AMERICA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 460895 | WOODSVILLE GUARANTY SAVINGS BANK | $1,542.38 | 63 CENTRAL STREET | | WOODSVILLE | NH | 3785 | UNITED STATES OF AMERICA |
| 447866 | WOORI AMERICA BANK | $3,518.36 | 1250 BROADWAY | | NEW YORK | NY | 10001 | UNITED STATES OF AMERICA |
| 404720 | WOORI CARD CO., LTD. | $1,550.73 | JONGRO-GU, JUNGHAK-DONG 19 | THE K TWIN TOWER | SEOUL | | 110-150 | SOUTH KOREA |
| 408187 | WORCESTER FIRE DEPARTMENT CREDIT UNION | $417.72 | 2 EASTERN AVENUE | | WORCESTER | MA | 1605 | UNITED STATES OF AMERICA |
| 404527 | WORLD'S FOREMOST BANK | $89,213.96 | ONE CABELA DRIVE | | SIDNEY | NE | 69160 | UNITED STATES OF AMERICA |
| 409427 | WRIGHT PATMAN CONGRESSIONAL FEDERAL CREDIT UNION | $5,961.60 | 10461 WHITE GRANITE DRIVE | SUITE 300 | OAKTON | VA | 22124 | UNITED STATES OF AMERICA |
| 444938 | WRIGHT-PATT CREDIT UNION, INC. | $846.79 | 2455 EXECUTIVE PARK BOULEVARD | | FAIRBORN | OH | 45324 | UNITED STATES OF AMERICA |
| 441070 | WUESTENROT BANK AG PFANDBRIEFBANK | $629.54 | WUESTENROTSTRASSE 1 | | LUDWIGSBURG | | 71638 | GERMANY |
| 427544 | XCEED FINANCIAL FEDERAL CREDIT UNION | $978.33 | 888 NORTH NASH STREET | | EL SEGUNDO | CA | 90245 | UNITED STATES OF AMERICA |
| 450202 | XCEL FEDERAL CREDIT UNION | $237.48 | 1460 BROAD STREET | | BLOOMFIELD | NJ | 7003 | UNITED STATES OF AMERICA |
| 486801 | XENITH BANK | $957.10 | 901 EAST CARY STREET | SUITE 1700 | RICHMOND | VA | 23219 | UNITED STATES OF AMERICA |
| 460544 | Y-12 FEDERAL CREDIT UNION | $1.99 | 501 LAFAYETTE DRIVE | | OAK RIDGE | TN | 37831 | UNITED STATES OF AMERICA |
| 408138 | YADKIN BANK | $420.91 | 110 WEST MARKET STREET | | ELKIN | NC | 28621 | UNITED STATES OF AMERICA |
| 442562 | YAKIMA FEDERAL SAVINGS AND LOAN ASSOCIATION | $335.17 | 118 EAST YAKIMA AVENUE | | YAKIMA | WA | 98901 | UNITED STATES OF AMERICA |
| 400298 | YAMPA VALLEY BANK | $520.00 | 600 SOUTH LINCOLN AVENUE | | STEAMBOAT SPRINGS | CO | 80487 | UNITED STATES OF AMERICA |
| 450634 | YAPI VE KREDI BANKASI A.S. | $3,029.38 | GENEL MUDURLUK YAPI KREDI PLAZA D BLOK | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 472500 | YES BANK LTD | $155.95 | NEHRU CENTRE, DISCOVERY OF INDIA | DR A B ROAD, WORLI | MUMBAI | MH | 400 018 | INDIA |
| 466190 | YOLO FEDERAL CREDIT UNION | $264.91 | 266 WEST MAIN STREET | | WOODLAND | CA | 95695 | UNITED STATES OF AMERICA |
| 465845 | YORKSHIRE BUILDING SOCIETY | $2,303.12 | YORKSHIRE HOUSE | YORKSHIRE DRIVE | BRADFORD | EN | BD5 8LJ | UNITED KINGDOM |
| 401783 | ZB, NATIONAL ASSOCIATION | $41,643.72 | 1 MAIN STREET | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 447186 | ZEAL CREDIT UNION | $896.77 | 17250 NEWBURGH RD. | | LIVONIA | MI | 48152 | UNITED STATES OF AMERICA |
| | TOTAL | $28,258,785.93 | | | | | | |
| | FUNDS TO GO TO VICTIM WITNESS FUND | $1,636,519.52 | | | | | | |



_____ FILED          _____ RECEIVED
_____ ENTERED        _____ SERVED ON
                COUNSEL/PARTIES OF RECORD

**MAR 23 2017**

CLERK US DISTRICT COURT
DISTRICT OF NEVADA
BY:_____ DEPUTY

1

2

3

4

5

6                        **UNITED STATES DISTRICT COURT**

7                             **DISTRICT OF NEVADA**

8   UNITED STATES OF AMERICA,          )   2:12-CR-0004-APG-(GWF)
                                       )
9               Plaintiff,             )
                                       )
10          v.                         )   Final Order of Forfeiture
                                       )
11  SERGEI LITVINENKO,                 )
                                       )
12              Defendant.             )
    _____)

13          The United States District Court for the District of Nevada entered a Preliminary Order

14  of Forfeiture pursuant to Fed. R. Crim. P. 32.2(b)(1) and (2); and Title 18, United States Code,

15  Section 1963(a)(1), (a)(2), (a)(3), and (m) based upon the plea of guilty by defendant Sergei

16  Litvinenko to the criminal offense, forfeiting the property and imposing an in personam criminal

17  forfeiture money judgment set forth in the Plea Agreement, the Amended Bill of Particulars, and

18  the Forfeiture Allegation of the Criminal Indictment and shown by the United States to have the

19  requisite nexus to the offense to which defendant Sergei Litvinenko pled guilty. Criminal

20  Indictment, ECF No. 1; Amended Bill of Particulars, ECF No. 643; Plea Agreement, ECF No.

21  695; Change of Plea Minutes, ECF No. 694; Preliminary Order of Forfeiture, ECF No. 696.

22          This Court finds the United States of America published the notice of forfeiture in

23  accordance with the law via the official government internet forfeiture site, www.forfeiture.gov,

24  consecutively from January 15, 2015, through February 13, 2015, notifying all potential third

25  parties; and notified known third parties by Federal Express, of their right to petition the Court.

26  Notice of Filing Proof of Publication, ECF No. 925.

On January 14, 2015, the United States Attorney's Office served American Express, World Financial Center, 200 Vesey Street, New York, NY 10285 with copies of the Preliminary Order of Forfeiture and the Notice through Federal Express. Notice of Filing Service of Process - Federal Express, ECF No. 890.

On January 14, 2015, the United States Attorney's Office served Discover Financial Services, c/o Michael Cassell, 9533 Tournament Canyon, Las Vegas, NV 89144 with copies of the Preliminary Order of Forfeiture and the Notice through Federal Express. Notice of Filing Service of Process - Federal Express, ECF No. 890.

On January 14, 2015, the United States Attorney's Office served MasterCard, 2000 Purchase Street, Purchase, NY 10577 with copies of the Preliminary Order of Forfeiture and the Notice through Federal Express. Notice of Filing Service of Process - Federal Express, ECF No. 890.

On January 14, 2015, the United States Attorney's Office served Visa Inc., 900 Metro Center Blvd., Foster City, CA 94404 with copies of the Preliminary Order of Forfeiture and the Notice through Federal Express. Notice of Filing Service of Process - Federal Express, ECF No. 890.

This Court finds no petition was filed herein by or on behalf of any person or entity and the time for filing such petitions and claims has expired.

This Court finds no petitions are pending with regard to the assets named herein and the time for presenting such petitions has expired.

THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that all right, title, and interest in the property hereinafter described is condemned, forfeited, and vested in the United States of America:

        1)    a Gateway laptop computer, bearing serial number T3B73P1006170, seized from Raji Aziz on March 14, 2011;

/ / /

2) an Apple iPad 16 GB silver, model A1396, bearing serial number DLXFW1DLDFJ1, seized from Irina Bolnova on March 15, 2012;

3) an Acer Aspire One 522 laptop computer, bearing serial number LUSES0D0101014763B16-01, seized from Maceo Boozer on March 15, 2012;

4) a Coby laptop, bearing serial number N1023X1005S000497B, seized from Maceo Boozer on July 9, 2012;

5) an HP laptop, bearing serial number CNF0208QNY, seized from Maceo Boozer on July 9, 2012;

6) a Seagate USB drive, bearing serial number NA02E6VK, seized from Maceo Boozer on July 9, 2012;

7) a Dell laptop computer, bearing serial number G4CJLL1, seized from Duvaughn Butler on March 1, 2011;

8) an HP desktop computer, Datacode SM number R08510000460630, seized from Duvaughn Butler on March 1, 2011;

9) a Mastercard $100 gift card, bearing card number xxxxxxxxxxxx1923, seized from Duvaughn Butler on March 1, 2011;

10) a Vanilla $100 Mastercard gift card, bearing card number xxxxxxxxxxxx7257, seized from Duvaughn Butler on March 1, 2011;

11) an iPhone 3, black, bearing FCC ID number BCGA1303B, seized from Duvaughn Butler on March 1, 2011;

12) a Time Capsule 802.11N WiFi hard drive, bearing serial number C86H6722DM73, seized from Omar Butt on March 15, 2012;

13) a SanDisk memory card, 8 GB, seized from Omar Butt on March 15, 2012;

/ / /

3

14) a SanDisk memory card, 16 GB, seized from Omar Butt on March 15, 2012;

15) a SanDisk memory card, 32 GB, seized from Omar Butt on March 15, 2012;

16) a Canon Power Shot camera, red, model 50780, seized from Omar Butt on March 15, 2012;

17) an Apple iPhone 4, bearing serial number 579CE2380A, seized from Omar Butt on March 15, 2012;

18) an AT&T cell phone, black, bearing serial number Q4V7NB1180518074, seized from Omar Butt on March 15, 2012;

19) an AT&T cell phone, black, bearing serial number Q4V7NB1180520439, seized from Omar Butt on March 15, 2012;

20) a Motorola cell phone, black, bearing serial number H31LJGTFJT, seized from Omar Butt on March 15, 2012;

21) an iPhone 3, 16 GB, black, model A1241, bearing FCC ID number BCGA1241, seized from Omar Butt on March 15, 2012;\

22) a MacBook Pro, bearing serial number CO2GJ0DW47, seized from Omar Butt on March 15, 2012;

23) an iPhone, 8 GB, bearing serial number 8174ETWH8, seized from Omar Butt on March 15, 2012;

24) an iPhone 4, black, model A1387, bearing FCC ID number BCGE2430A, seized from Omar Butt on March 15, 2012;

25) an Apple Airport hard disk, bearing serial number 6F9394ER2UP, seized from Omar Butt on March 15, 2012;

26) a Canon Pixma printer MP 600 with cable cords, seized from Omar Butt on March 15, 2012;

4

27) a Datacard 1501 printer, bearing serial number 7464, seized from Omar Butt on March 15, 2012;

28) a Power Printer ID Card 088025 Fargo Hi-Def printer, bearing serial number A3490223, seized from Omar Butt on March 15, 2012;

29) a WD hard drive, bearing serial number WCAPD1154606, seized from Omar Butt on March 15, 2012;

30) an AcomData HD drive, bearing serial number E43125, seized from Omar Butt on March 15, 2012;

31) a DNY SD card, 4 GB, seized from Omar Butt on March 15, 2012;

32) a DNY SD card, 8 GB, seized from Omar Butt on March 15, 2012;

33) a Hitachi external hard drive, bearing serial number PAG52P3A, seized from Omar Butt on March 15, 2012;

34) an Apple TV, bearing serial number YM7240QRYR4, seized from Omar Butt on March 15, 2012;

35) a Dell laptop Latitude V300, bearing serial number CN03Y6453652138B0312, seized from Omar Butt on March 15, 2012;

36) a Sigma DP2 camera, bearing serial number 1011595, seized from Omar Butt on March 15, 2012;

37) an Acer laptop, bearing serial number LXE820X0258200F2792000, seized from Omar Butt on March 15, 2012;

38) a PlayStation 3 D 53, bearing serial number CG158070191CECH2001A, seized from Omar Butt on March 15, 2012;

39) an Xbox 360 2001 A, bearing serial number 152319705205, seized from Omar Butt on March 15, 2012;

40) a PC tower, white, bearing serial number 0016318606, seized from Omar Butt on March 15, 2012;

41) a PC tower, white, HP CD-Writer 9100 series (CD-ROM drive), seized from Omar Butt on March 15, 2012;

42) a PC tower, white, bearing datacard number PH411423, seized from Omar Butt on March 15, 2012;

43) a PC tower, white, bearing serial number DP000821120164028AJK324, (CD-ROM drive), seized from Omar Butt on March 15, 2012;

44) a PC tower, white, bearing serial number 810F48069A30, (modem), seized from Omar Butt on March 15, 2012;

45) a Canon DSLR 126251 SW11017, bearing serial number 2771201017, seized from Omar Butt on March 15, 2012;

46) a Nuvarel wireless antenna, Virgin Mobile, black, ESN 09108460367, seized from Omar Butt on March 15, 2012;

47) an ATM machine Nextran Com Net 3000, bearing identification number 4518420355271402, seized from Omar Butt on March 15, 2012;

48) a hand truck, Milwaukee, black, model number 60138, seized from Omar Butt on March 15, 2012;

49) an Epson printer Stylus NX415, seized from David Camez on May 27, 2010;

50) an HP Photosmart printer C4740, seized from David Camez on May 27, 2010;

51) a PVC card embosser ECard, seized from David Camez on May 27, 2010;

52) a PVC card embosser Wonder, seized from David Camez on May 27, 2010;

53) a hot stamping/tipper machine, seized from David Camez on May 27, 2010;

54) a Dell XPS 420 with monitor, bearing serial number 2V4Z9G1, seized from David Camez on May 27, 2010;

55) a Playstation 3, bearing serial number CF347430751-CECHP01, seized from David Camez on May 27, 2010;

56) a Gateway laptop 450SX4, bearing serial number 0026868574, seized from David Camez on May 27, 2010;

57) a Sony Vaio with power cord, bearing serial number C602H3NQ, seized from David Camez on May 27, 2010;

58) a credit card skimming device, seized from David Camez on May 27, 2010;

59) a magnetic strip card reader and writer, seized from David Camez on May 27, 2010;

60) a soldering iron, seized from David Camez on May 27, 2010;

61) a lock pick kit, seized from David Camez on May 27, 2010;

62) eleven (11) Motorola TracFones, bearing serial numbers H62LJW5D7T, H62LJW459P, H62LJW67NZ, H62LJW5D2H, H62LJW4536, H62LJW5D4F, H62LJW459L, H62LJW39BN, H62LJW5D2Q, H62LLY3735, and H62LJJDN3L, seized from Heather Dale on March 20, 2012;

63) ten (10) Verizon Samsung cell phones, bearing serial numbers A000001756COAF, A000001756FE63, A000001756E6C5, A000001756C28A, A000001756E6B8, A0000017569E83, A0000017581301, A0000017581F1B, A0000017525F292, and A00000175252314, seized from Heather Dale on March 20, 2012;

/ / /

/ / /

7

64) three (3) LG TracFones, bearing serial numbers 903CQNL204871, 903CQTB243385, and 904CQLH354776, seized from Heather Dale on March 20, 2012;

65) an SD card, 2 GB, bearing serial number 518532, seized from Shiyang Gou on March 15, 2012;

66) an IBM IGB flash drive, seized from Shiyang Gou on March 15, 2012;

67) a Cruzer mini 256 MB flash drive, seized from Shiyang Gou on March 15, 2012;

68) a memory stick adapter with memory card, seized from Shiyang Gou on March 15, 2012;

69) five (5) ScanDisk memory cards, seized from Shiyang Gou on March 15, 2012;

70) two (2) Sony Memory Stick Pro Duo, seized from Shiyang Gou on March 15, 2012;

71) a Samsung phone, bearing serial number R3YXA56711T, seized from Shiyang Gou on March 15, 2012;

72) an LG phone, bearing serial number 811KPT M022569, seized from Shiyang Gou on March 15, 2012;

73) a Nokia cell phone, bearing serial number 661ABRM520, seized from Shiyang Gou on March 15, 2012;

74) a Nokia cell phone, bearing serial number 661URM604, seized from Shiyang Gou on March 15, 2012;

75) a Nokia cell phone, bearing serial number 661ABRM121, seized from Shiyang Gou on March 15, 2012;

76) an HP computer, bearing serial number MXM453067P, seized from Shiyang Gou on March 15, 2012;

77) an iPod 32 GB, bearing serial number C3VDKMBPDCP9, seized from Shiyang Gou on March 15, 2012;

78) an HP PSC1315 All in One Printer, bearing serial number CN48KB201J, seized from Shiyang Gou on March 15, 2012;

79) an SD card 8 GB, bearing serial number 35254221, seized from Shiyang Gou on March 15, 2012;

80) an 8 GB SD card, bearing serial number 3140624068, seized from Shiyang Gou on March 15, 2012;

81) a gold flash drive, seized from Shiyang Gou on March 15, 2012;

82) a WiFly City wireless USB adapter, bearing serial number 8DEC04JJ2482873, seized from Shiyang Gou on March 15, 2012;

83) an iPod 32 GB, bearing serial number C3RDLFMS5DCPN, seized from Shiyang Gou on March 15, 2012;

84) a Wii, bearing serial number LU83300527, seized from Shiyang Gou on March 15, 2012;

85) a Zotac Model Mag HDND01, bearing serial number G111911302229, with Logitech USB drive, seized from Shiyang Gou on March 15, 2012;

86) two (2) iPod 8 GB, bearing serial numbers IB0064Y075J and DKPDAOFFDCP7, seized from Shiyang Gou on March 15, 2012;

87) a Samsung cell phone, model SCHU350, bearing serial number 0001D60CC32, seized from Shiyang Gou on March 15, 2012;

88) a Dell Inspiron laptop, bearing serial number 9JH8QP1, seized from Shiyang Gou on March 15, 2012;

89) a Sony Vaio, model PC671312L, seized from Shiyang Gou on March 15, 2012;

/ / /

90) a Clear 4G Mobile Hotspot, bearing serial number 1FM00114730, seized from Shiyang Gou on March 15, 2012;

91) a Totu cell phone T158, bearing serial number 357458040092990, seized from Shiyang Gou on March 15, 2012;

92) three (3) flash drives, seized from Shiyang Gou on March 15, 2012;

93) a Sony memory stick 4 GB, F925L2L, seized from Shiyang Gou on March 15, 2012;

94) a SanDisk extreme 4 GB, seized from Shiyang Gou on March 15, 2012;

95) two (2) T-Mobile SIM cards, seized from Shiyang Gou on March 15, 2012;

96) an HP Office Jet 6500A printer, bearing serial number CN11C1241Y, seized from Shiyang Gou on March 15, 2012;

97) an HP monitor, CNCO1SPW, seized from Shiyang Gou on March 15, 2012;

98) a Sony PSP, bearing serial number AG100870541, seized from Shiyang Gou on March 15, 2012;

99) a T-Mobile Samsung S3600 cell phone, bearing serial number S36006SMH, seized from Shiyang Gou on March 15, 2012;

100) a Scientific Atlantic 2203C modem, bearing serial number 218063549, seized from Shiyang Gou on March 15, 2012;

101) a Netgear wireless router, model WNR2000, bearing serial number IXL38C5T02FB4, seized from Shiyang Gou on March 15, 2012;

102) an SD card 4 GB, seized from Shiyang Gou on March 15, 2012;

103) a 56K PCI modem, bearing serial number 200V23Y0087077, seized from Shiyang Gou on March 15, 2012;

/ / /

10

104) a Britannica SD card, MVO32RMMC, seized from Shiyang Gou on March 15, 2012;

105) a PD Talk GPS with SD card, PD9083000304, seized from Shiyang Gou on March 15, 2012;

106) an HP desktop computer, bearing serial number P6813W, seized from Shiyang Gou on March 15, 2012;

107) an American Express gift card, number xxxxxxxxxxx0288, seized from Cameron Harrison on November 24, 2010;

108) a Walmart reloadable card, number xxxxxxxxxxxx8377, seized from Cameron Harrison on November 24, 2010;

109) an LG cell phone with power cord, model LG220CM, bearing serial number 004CYVU1179431, seized from Cameron Harrison on November 24, 2010;

110) a Garmin NUVI 205W with power cord, bearing serial number 1UR254730, seized from Cameron Harrison on November 24, 2010;

111) a Pep Boys gift card, number xxxxxxxxxxxxxxx8899, seized from Cameron Harrison on November 22, 2010;

112) a Walmart gift card, number xxxxxxxxxxxxxxx7484, seized from Cameron Harrison on November 22, 2010;

113) an Apple iPad 64 GB, bearing serial number GB0409R7ETV, seized from Cameron Harrison on November 24, 2010;

114) an HP Pavilion laptop, model DV5-1160, bearing serial number CNF8383JN0, seized from Cameron Harrison on November 24, 2010;

115) a Rocketfish 2.5 USB hard drive, model RFHD25, bearing serial number NS92T6125T8K, seized from Cameron Harrison on November 24, 2010;

116) an HP Presario F700 laptop, bearing serial number CNF7510SVZ, seized from Robert Kephart on March 15, 2012;

117) an Aspire One Acer laptop black, bearing serial number LUS670D06193426AC31601, seized from Robert Kephart on March 15, 2012;

118) a Targus laptop bag containing a Dell Adamo laptop, bearing serial number 852FWK1, seized from Robert Kephart on March 15, 2012;

119) a Smart Disk HDD, bearing serial number 1H7Y23, seized from Robert Kephart on March 15, 2012;

120) a Virgin thumb drive, seized from Robert Kephart on March 15, 2012;

121) an Attache thumb drive, black/red, seized from Robert Kephart on March 15, 2012;

122) an iPad, model A1396, white, bearing serial number DN6GPAB9DKNY, seized from Robert Kephart on March 15, 2012;

123) an Apple MacBook Air, model A1370, with black case, bearing serial number C02DW6ZPDDQX, seized from Robert Kephart on March 15, 2012;

124) an Apple iPhone, white, model A1387, seized from Robert Kephart on March 15, 2012;

125) a MacBook Air Super Drive, model A1379, bearing serial number C02FC8PWDJ5M, seized from Robert Kephart on March 15, 2012;

126) a generic computer tower, model 8E-TENL1-UGB, bearing serial number W10330010445, seized from Alexander Kostyukov on March 15, 2012;

/ / /

/ / /

12

127) an external hard drive enclosure, blue, Simpletech 250 GB, bearing serial number 0712544250100670, seized from Alexander Kostyukov on March 15, 2012;

128) two (2) T-Mobile Nokia cell phones (unopened), bearing serial numbers 866012569007679335 and 866012569005010038, seized from Alexander Kostyukov on March 15, 2012;

129) three (3) T-Mobile Nokia cell phones, model 1616-2C, seized from Alexander Kostyukov on March 15, 2012;

130) a Samsung AT&T cell phone, model SGH-A107, bearing serial number RPHB69702BZ, seized from Alexander Kostyukov on March 15, 2012;

131) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number C38GTY8KDTD1, seized from Alexander Kostyukov on March 15, 2012;

132) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number 84049D1MA4S, seized from Alexander Kostyukov on March 15, 2012;

133) three (3) yellow and black SIM cards, seized from Alexander Kostyukov on March 15, 2012;

134) a T-Mobile SIM card, seized from Alexander Kostyukov on March 15, 2012;

135) an AT&T SIM card, seized from Alexander Kostyukov on March 15, 2012;

136) a Kingston 4 GB white and purple thumb drive, seized from Alexander Kostyukov on March 15, 2012;

137) a thumb drive, green, bearing serial number 28981F, seized from Alexander Kostyukov on March 15, 2012;

/ / /

138) a PQI 4 GB blue SD memory card, bearing serial number MMAGF04GWDCA-DB, seized from Alexander Kostyukov on March 15, 2012;

139) a Nikon D7000 digital camera with 32 GB SanDisk memory card inside, seized from Alexander Kostyukov on March 15, 2012;

140) a Nikon CoolPix digital camera, black, model S52, bearing serial number 30505916, seized from Alexander Kostyukov on March 15, 2012;

141) a Sony Cyber Shot 8.1 MP digital camera, black, model DSC-T100, bearing serial number 1572082, seized from Alexander Kostyukov on March 15, 2012;

142) a Nikon camera lens, (70-300MM), bearing serial number US2762077, seized from Alexander Kostyukov on March 15, 2012;

143) a Nikon camera lens, (50MM), bearing serial number US628937, seized from Alexander Kostyukov on March 15, 2012;

144) a Tokina Aspherical camera lens, bearing serial number 82C7660, seized from Alexander Kostyukov on March 15, 2012;

145) two (2) Nikon lens covers, seized from Alexander Kostyukov on March 15, 2012;

146) a Nikon camera flash attachment, speedlight SB900, bearing serial number 2461186, seized from Alexander Kostyukov on March 15, 2012;

147) a Western Union $500.00 money order with blank payee field, number xx-xxxxx0260, seized from Alexander Kostyukov on March 15, 2012;

148) an Apple MacBook Pro, silver, model A1278, bearing serial number W8033T2BATM, seized from Alexander Kostyukov on March 15, 2012;

149) a SanDisk thumb drive, seized from Thomas Lamb on May 2, 2011;

150) a South Point Casino cashout voucher $130, seized from Thomas Lamb on May 2, 2011;

151) a Kindle Fire HD, new in box, no visible serial number, seized from Michael Lofton on January 7, 2013;

152) an Apple iPad with docking station and case, new in box, no visible serial number, seized from Michael Lofton on January 31, 2013;

153) a Sony USB drive, seized from Michael Lofton on February 1, 2013;

154) an Epson Stylus printer, model R280, bearing serial number K77K133745, seized from Edward Montecalvo on March 15, 2012;

155) an HTC smart phone, model PD42100, bearing serial number HT18RM803892, seized from Edward Montecalvo on March 15, 2012;

156) a Canon Point and Shoot camera, model PC1355, bearing serial number 9029238287, seized from Edward Montecalvo on March 15, 2012;

157) a Dell Inspiron desktop, bearing serial number CN-0392R8-74767-116-6RE3, seized from Edward Montecalvo on March 15, 2012;

158) a Dell thumb drive, bearing serial number 820-Q01437, seized from Edward Montecalvo on March 15, 2012;

159) a Toshiba external hard drive with USB cable, bearing serial number Y150T6QLTMC3, seized from Edward Montecalvo on March 15, 2012;

160) an Apple MacBook Pro, model A1278, bearing serial number C1MH18UPDV13, seized from Edward Montecalvo on March 15, 2012;

161) an Apple laptop, bearing serial number 970AAS306856, seized from Elias Samaha on June 11, 2012;

162) a Sony Vaio laptop, bearing serial number 275047363033747, seized from Elias Samaha on June 11, 2012;

163) an iPhone, BB 8350, bearing serial number 403215EBBB, seized from Elias Samaha on June 11, 2012;

164) a Motorola BK70 phone, bearing serial number 364VKMR6Q9, seized from Elias Samaha on June 11, 2012;

165) an Apple iPod 64 GB, model A1318, bearing serial number 9C937ETU6K4, seized from Elias Samaha on June 11, 2012;

166) a PNY 4 GB with two (2) keys thumb drive, seized from Elias Samaha on June 11, 2012;

167) a SanDisk Cruzer 32 GB thumb drive, seized from Elias Samaha on June 11, 2012;

168) an Apple MacBook, model A1181, bearing serial number 4H6502XZWGL, seized from Michael San Clemente on June 2, 2010;

169) a Sony Vaio laptop, model PCG-31L, bearing serial number 064253C, seized from Michael San Clemente on June 2, 2010;

170) a Kingston 8 GB data traveler, black, seized from Michael San Clemente on June 2, 2010;

171) an Apple MacBook Pro, model A1260, bearing serial number W880957VYJY, seized from Michael San Clemente on June 2, 2010;

172) an Apple MacBook Pro, model A1211, bearing serial number W871645TWDH, seized from Michael San Clemente on June 2, 2010;

173) an HP Pavilion laptop computer, bearing serial number CND9074VOP, seized from Michael San Clemente on June 2, 2010;

174) an Apple MacBook Pro PN, bearing part number 0A58927, seized from Michael San Clemente on June 2, 2010;

175) a 320 GB PN, bearing part number 9ZAZAG-500 with cord in bag, 154594A, seized from Michael San Clemente on June 2, 2010;

16

176) a pocket drive, model GFR202SD, bearing serial number 605USS, seized from Michael San Clemente on June 2, 2010;

177) an HP Pavilion TX2500, bearing serial number CNF826324F, seized from Michael San Clemente on June 2, 2010;

178) a Kodak Easy Share printer, dock series 3, bearing serial number KCLEG620J0824, seized from Michael San Clemente on June 2, 2010;

179) a Sony DVD player, black, model DVP-FX820, bearing serial number 08C 501-5205314-6, seized from Michael San Clemente on June 2, 2010;

180) a T-Mobile CardBus and Express Card adapter, model CBZEC, bearing serial number BD3G710242, seized from Michael San Clemente on June 2, 2010;

181) an IEEE 1394 express card, bearing serial number 11814008945, seized from Michael San Clemente on June 2, 2010;

182) a SanDisk Cruzer 4 GB thumb drive, black, model SDC264096RB, seized from Michael San Clemente on June 2, 2010;

183) an HP wireless mouse adapter, silver, product GT909AA, seized from Michael San Clemente on June 2, 2010;

184) a SanDisk "Wake up the Phone" adapter, model 2008-09-16S, seized from Michael San Clemente on June 2, 2010;

185) a Novotel wireless slingshot, bearing serial number 5B866BF6, seized from Michael San Clemente on June 2, 2010;

186) an iPod 8 GB with red/black cover, bearing serial number 9C841ZSQ201, seized from Michael San Clemente on June 2, 2010;

187) a Motorola Verizon phone, blue, bearing FCC ID number IHDT56JB1, seized from Michael San Clemente on June 2, 2010;

188) a Kyocera Virgin Mobile phone, black, bearing ME ID number A0000004482B79, seized from Michael San Clemente on June 2, 2010;

189) a Motorola phone, bearing FCC ID number 1HDT56HC1, seized from Michael San Clemente on June 2, 2010;

190) a Virgin Mobile LG phone with pouch, bearing serial number 901CYXM0778698, seized from Michael San Clemente on June 2, 2010;

191) a Motorola Metro phone, model W315, bearing FCC ID number 1HDT56GE1, seized from Michael San Clemente on June 2, 2010;

192) a Motorola phone, black, bearing serial number M300 238208, seized from Michael San Clemente on June 2, 2010;

193) a Motorola phone, blue, bearing serial number M60038Z2495, seized from Michael San Clemente on June 2, 2010;

194) a Sprint HTC Pro with black hard cover, seized from Michael San Clemente on June 2, 2010;

195) a hard drive, bearing serial number 5QD2ZXWG, seized from Michael San Clemente on June 2, 2010;

196) two (2) SanDisk Cruzer 4 GB Titanium Plus, seized from Michael San Clemente on June 2, 2010;

197) a Targus high speed card reader/writer, black, bearing identification number 1729, seized from Michael San Clemente on June 2, 2010;

198) two (2) Sony Memo stick duo adapters, MSAC M2, seized from Michael San Clemente on June 2, 2010;

199) a Patriot memory card, bearing serial number PSD32G106625, seized from Michael San Clemente on June 2, 2010;

///

200) a Samsung memory card, bearing serial number M470T6554CZ3, seized from Michael San Clemente on June 2, 2010;

201) an Elpide memory card, bearing serial number EBJ21UE8BAU0, seized from Michael San Clemente on June 2, 2010;

202) a memory card, bearing serial number HY564T 1Z80Z 1 HDL, seized from Michael San Clemente on June 2, 2010;

203) a PNY memory card bearing serial number 511-071205051, seized from Michael San Clemente on June 2, 2010;

204) a SanDisk 1 GB chip, seized from Michael San Clemente on June 2, 2010;

205) a Garmin Nuvi and adapter, 10R-023994, seized from Michael San Clemente on June 2, 2010;

206) a Rocketfish external hard drive, bearing serial number E391854HH, seized from Michael San Clemente on June 2, 2010;

207) a Toshiba disk drive, bearing serial number 58QUFB2ES, seized from Michael San Clemente on June 2, 2010;

208) a Sony Super Steady Shot DSCT70, seized from Michael San Clemente on June 2, 2010;

209) a SanDisk 128 MB SD card, seized from Michael San Clemente on June 2, 2010;

210) a Sony memory stick Pro Duo 2 GB, seized from Michael San Clemente on June 2, 2010;

211) a Fuji Film Quick Snap camera, disposable, seized from Michael San Clemente on June 2, 2010;

212) a Kodak memory card, seized from Michael San Clemente on June 2, 2010;

213) a Kodak HD camera, M-1003, red, seized from Michael San Clemente
on June 2, 2010;

214) a Kodak Easy Share V610 camera, bearing serial number
KCKFV62501809, seized from Michael San Clemente on June 2, 2010;

215) a Nikon Cool Pix S60 camera, with SanDisk 4 GB SDHC card, bearing
serial number 38244004, seized from Michael San Clemente on June 2,
2010;

216) a JVC hard disk camcorder Everio, bearing serial number GZ-MG130U,
seized from Michael San Clemente on June 2, 2010;

217) a Dell XPS laptop computer with power cord, bearing service tag
number 6MQ12C1, seized from Michael San Clemente on June 2, 2010;

218) an Apple Power Mac G5 desktop tower, model A1L77, seized from
Michael San Clemente on June 2, 2010;

219) a Pro-Lam Plus 330 laminator, bearing serial number 2080, seized from
Michael San Clemente on June 2, 2010;

220) an HP Photosmart C 6880 wireless printer with power cord, bearing
FCC ID number B94RSVLD0608, seized from Michael San Clemente
on June 2, 2010;

221) an Apple keyboard, KY63201A6VZSA, seized from Michael San
Clemente on June 2, 2010;

222) an Apple computer mouse, ZH503DJEMNUVA, seized from Michael
San Clemente on June 2, 2010;

223) a Zebra P330I card printer, bearing serial number P33027189, seized
from Michael San Clemente on June 2, 2010;

224) an enhanced CCD scanner, bearing serial number 428DOFB00018,
seized from Michael San Clemente on June 2, 2010;

20

225) an HP Office Jet H470 Vivera printer, bearing serial number
   CN81L181CW, seized from Michael San Clemente on June 2, 2010;

226) a Kwikpoint model 55 foil stamping machine, bearing serial number 5A-5311, seized from Jermaine Smith on March 15, 2012;

227) a Samsung Metro PCS cell phone, black, bearing serial number
   268435460707424949, seized from Jermaine Smith on March 15, 2012;

228) a Dell Inspiron N4110 laptop computer, bearing serial number 00196-177-074-980, seized from Jermaine Smith on March 15, 2012;

229) a Samsung Metro PCS cell phone, black, bearing serial number
   268435460709180401, seized from Jermaine Smith on March 15, 2012;

230) a Toho manual tipper, model CM-30, bearing serial number A992221,
   seized from Jermaine Smith on March 15, 2012;

231) a Fargo HDP 5000 high definition ID card printer, model 089000,
   bearing serial number A9061333, seized from Jermaine Smith on March
   15, 2012;

232) a Fargo HDP 5000 high definition ID card printer, model 089000,
   bearing serial number A9500654, seized from Jermaine Smith on March
   15, 2012;

233) a Zebra ID card printer, model P330I, bearing serial number
   P330036588, seized from Jermaine Smith on March 15, 2012;

234) two (2) Apple iPads, new in box, bearing serial numbers
   DLXG7NVXDKNY and DN6GKB19DFHW, seized from Jermaine
   Smith on March 15, 2012;

235) a Samsung Metro PCS cell phone, bearing serial number
   268435458906307984, seized from Jermaine Smith on March 15, 2012;

///

236) a Kyocera PCS cell phone, bearing serial number A0000012F289B6, seized from Jermaine Smith on March 15, 2012;

237) a T-Mobile blackberry cell phone, PIN 21FCDD3A, seized from Jermaine Smith on March 15, 2012;

238) an Apple laptop with case, bearing serial number W80231Q46D6, seized from Billy Steffey on December 20, 2010;

239) an iPad 64 GB with cover, bearing serial number V5029062E5V, seized from Billy Steffey on December 20, 2010;

240) an iPad 64 GB, (new in box), bearing serial number 6B039FHQETV, seized from Billy Steffey on December 20, 2010;

241) and Iron Key thumb drive, seized from Billy Steffey on December 20, 2010;

242) a T-Mobile USB WiFi device, silver, bearing IMEI number 352071040691797, seized from Billy Steffey on December 20, 2010;

243) a Sprint 3G WiFi device, bearing ESN 6097D1CF, seized from Billy Steffey on December 20, 2010;

244) a Garmin GPS device, bearing serial number 37901W6022267, seized from Billy Steffey on December 20, 2010;

245) an iPhone 4, black, bearing CC ID number BCGE2380A, seized from Billy Steffey on December 20, 2010;

246) a Google HTC cell phone, bearing serial number HT9CNP810133, seized from Billy Steffey on December 20, 2010;

247) an iPod with case, silver with red case, bearing serial number 1A949JGM6K2, seized from Billy Steffey on December 20, 2010;

248) an Apple All in One computer, silver, bearing serial number W89525865PJ, seized from Billy Steffey on March 15, 2012;

22

249) a Datacard I150 printer, bearing serial number 9037, seized from Billy Steffey on March 15, 2012;

250) a USB Iron Key, bearing serial number 00885866, seized from Billy Steffey on March 15, 2012;

251) a USB T-Mobile, silver, seized from Billy Steffey on March 15, 2012;

252) a USB Elgato Turbo 264 HD, seized from Billy Steffey on March 15, 2012;

253) a Tom Tom GPS, bearing serial number JB1448103895, seized from Billy Steffey on March 15, 2012;

254) a Samsung Verizon WiFi Hotspot 4G LTE, bearing SKU SCHLC11ZKV, seized from Billy Steffey on March 15, 2012;

255) a USB SanDisk Cruzer, seized from Billy Steffey on March 15, 2012;

256) a Sony Vaio laptop, bearing serial number 5413136230011OB, seized from Billy Steffey on March 15, 2012;

257) a T-Mobile HTC smartphone, black, bearing serial number SH175T505773, seized from Billy Steffey on March 15, 2012;

258) a Western Digital external hard drive, bearing serial number WX20C79714112, seized from Billy Steffey on March 15, 2012;

259) a Western Digital external hard drive, bearing serial number WCAVY1065850, seized from Billy Steffey on March 15, 2012;

260) a Lacie external hard drive, bearing serial number 14181109010201EHB, seized from Billy Steffey on March 15, 2012;

261) a USB Iron Key, bearing serial number 00804208, seized from Billy Steffey on March 15, 2012;

262) a USB SanDisk, seized from Billy Steffey on March 15, 2012;

/ / /

23

1     263) a Sprint WiFi Hotspot, Novatel, silver, bearing serial number

2       09111989175, seized from Billy Steffey on March 15, 2012;

3     264) a Clear WiFi Hotspot, black, model number WIXFMM-122, bearing

4       serial number 2044100085687, seized from Billy Steffey on March 15,

5       2012;

6     265) an AT&T Microcell, bearing serial number 0022CE-0000166132, seized

7       from Billy Steffey on March 15, 2012;

8     266) a MacBook Pro laptop in black case, bearing serial number

9       C02GN0M6DW47, seized from Billy Steffey on March 15, 2012; and

10     267) a Mac external hard drive, bearing serial number 6F9031E32UP, seized

11       from Billy Steffey on March 15, 2012;

12 (all of which constitutes property); and

13  that the United States recover from Sergei Litvinenko the in personam criminal forfeiture

14 money judgment of $50,893,166.35, held jointly and severally liable with any codefendants, and

15 that the property will not be applied toward the payment of the money judgment; and

16  the forfeiture of the money judgment and the property is imposed pursuant to Fed. R.

17 Crim. P. 32.2(b)(4)(A) and (B); Fed. R. Crim. P. 32.2(c)(2); Title 18, United States Code,

18 Section 1963(a)(1), (a)(2), (a)(3), (l)(7), and (m); that the money judgment shall be collected; and

19 that the property and the collected amount shall be disposed of according to law.

20  IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that any and all forfeited

21 funds, including but not limited to, currency, currency equivalents, certificates of deposit, as well

22 as any income derived as a result of the United States of America's management of any property

23 forfeited herein, and the proceeds from the sale of any forfeited property shall be disposed of

24 according to law.

25 / / /

26 / / /

24

1    IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Clerk send copies

2  of this Order to all counsel of record and three certified copies to the United States Attorney's

3  Office, Attention Asset Forfeiture Unit.

4    DATED this _13_ day of _March_, 2017.

5

6

7                                          UNITED STATES DISTRICT JUDGE

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

25